UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re: Federation Employment and Guidance Service, Inc. d/b/a FEGS
Case No. 15-71074

# UNITED STATES BANKRUPTCY COURT
# EASTERN DISTRICT OF NEW YORK

## GLOBAL NOTES

1.    Description of the Case

On March 18, 2015 (the "Petition Date"), the Debtor filed a voluntary petition with the Bankruptcy Court under Chapter 11 under case number 15-71074. The Debtor currently is managing its property and business as a debtor-in-possession pursuant to the Bankruptcy Code.

2.    Basis of Presentation

The Schedules of Assets and Liabilities (the "Schedules") and the Statements of Financial Affairs (the "Statements", and collectively with the Schedules the "Schedules and Statements") of the Debtor have been prepared pursuant to 11 U.S.C. § 521 and Rule 1007 of the Federal Rules of Bankruptcy Procedure by management of the Debtor with the assistance of its court-appointed advisors. The Schedules and Statements are unaudited and the Debtor makes no representation that any of the financial information contained in the Schedules and Statements have been prepared in accordance with GAAP.

Although management has made every reasonable effort to ensure that the Schedules and Statements are accurate and complete based on the information that was available to them at the time of preparation, subsequent information or discovery may result in material changes to these Schedules and Statements, and inadvertent errors or omissions may exist. Moreover, because the Schedules and Statements contain unaudited information that is subject to further review and potential adjustment, there can be no assurance that these Schedules and Statements are complete. The Debtor reserves all rights to amend and/or supplement its Schedules and Statements as is necessary and appropriate. Furthermore, nothing contained in the Schedules and Statements shall constitute a waiver of any rights or claims of the Debtor against any third party, or with respect to any aspect of this chapter 11 case.

3.    Summary of Significant Reporting Policies

The Schedules and Statements have been signed by Ms. Kristin Woodlock. In reviewing and signing the Schedules and Statements, Ms. Woodlock has necessarily relied upon the efforts, statements and representations of the Debtor's accounting and other financial personnel. Ms. Woodlock has not (and could not have) personally verified the accuracy of each such statement and representation, including statements and representations concerning amounts owed to creditors. In addition, the following conventions were adopted by the Debtor in the preparation of the Schedules and Statements:

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re: Federation Employment and Guidance Service, Inc. d/b/a FEGS
Case No. 15-71074

a.    Debtor

The Debtor's Schedules and Statements were prepared using the assets and liabilities pursuant to such Debtor's accounting records.

b.    Reporting Date

The Debtor's Schedules and Statements were prepared with data as of the Petition Date. The Debtor closed its books immediately upon filing for Chapter 11 in order to have a "clean cut-off" and to begin a new reporting period. The Debtor made all attempts to complete a "hard close" prior to filing the Schedules and Statements, however due to the short time frame allotted several accounts may continue to be adjusted after the Schedules and Statements are filed.

c.    Book Value

To the extent available, the appraised value of assets is noted; otherwise while current valuations were obtained with respect to certain major assets, it was too expensive and unduly burdensome to obtain current market valuations of the Debtor's property interests. The carrying value on the Debtor's books (net book value) of the Debtor's interests in property and of the Debtor's liabilities is reflected on the Debtor's Schedules and Statements.

d.    Accounts Receivable and Payable

The Debtor maintains its own records pertaining to its accounts receivable and payable.

e.    Property and Equipment - Owned

Unless otherwise noted, owned property and equipment are stated at net book value. Amounts ultimately realized from any asset, or the actual value of any such asset to the extent it must be determined in connection with this chapter 11 case, may vary from the values stated in the Schedules and Statements and such variance may be material. The Debtor reserves the right to contend and/or prove that the value of any asset set forth in the Schedules may, in fact, be different from the value ascribed to that asset in the Schedules.

f.    Property and Equipment - Leased

In the ordinary course of business, the Debtor leases equipment from certain third-party lessors for use in daily operations. The property subject to such leases is not reflected in the Schedules and Statements as either owned property or assets of the Debtor or property or assets of third parties within the control of the Debtor. Nothing in the Schedules and Statements is or shall be construed as an admission or determination as to the legal status of any lease (including whether any lease is a true lease or a financing arrangement), and the Debtor reserves all rights with respect to any such issues. Similarly, the Debtor may have in its possession certain equipment which is owned by third party customers but which remains in the Debtor's possession. To identify each item would be unduly

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re: Federation Employment and Guidance Service, Inc. d/b/a FEGS
Case No. 15-71074

burdensome. Accordingly, such property and equipment is not reflected in the
Schedules and Statements as owned property or property of third parties within
the control of the Debtor.

g.    Payments to Creditors
The Debtor has scheduled payments to creditors made within the 90 days prior to
the commencement of the Chapter 11 case on the appropriate Statement of
Financial Affairs 3(b). The Debtor has not scheduled payments made to
employees that were not officers or directors of the Debtor or one of its affiliates
during the 90 days prior to the Petition Date to the extent such payments were
ordinary course payments of wages or other compensation. These ordinary course
payments represent thousands of transactions and are not listed in the Schedules
and Statements.

h.    Intellectual Property Rights
Inclusion of certain intellectual property rights on the Schedules and Statements
shall not be construed as an admission that such intellectual property rights have
not been abandoned, have not been terminated or otherwise expired by their
terms, or have not been assigned or otherwise transferred pursuant to a sale,
acquisition or other transaction. Accordingly, the Debtor reserves all of its rights
with respect to the legal status of any such intellectual property rights.

i.    Causes of Action
The Debtor has not set forth all causes of action against all third parties as assets
in its Schedules and Statements. The Debtor reserves all of its rights with respect
to any causes of action they may have and neither these Global Notes nor the
Schedules and Statements shall be deemed a waiver of any such causes of action.

j.    Schedule D
Except as otherwise agreed in accordance with a stipulation or agreed order or
any other order entered by the Bankruptcy Court, the Debtor reserve its rights to
dispute or challenge the validity, perfection or immunity from avoidance of any
lien purported to be granted or perfected in any specific asset to a secured creditor
listed on Schedule D. Holders of secured claims by virtue of holding setoff rights
against the Debtor are not included on Schedule D. Lessors, utility companies and
other parties which may hold security deposits have not been listed on Schedule
D. The Debtor may not have scheduled all alleged mechanics' or material men's
liens on Schedule D. The descriptions provided in Schedule D are intended only
to be a summary of the information available to the Debtor. Finally, the balances
reflected on Schedule D are, to the best of Debtor's knowledge as of November
30, 2014, and accordingly have not been reduced for authorized postpetition
payments.

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re: Federation Employment and Guidance Service, Inc. d/b/a FEGS
Case No. 15-71074

    k.    Schedule F

In accordance with certain "first day" and final orders, the Debtor is authorized to pay the prepetition claims of various creditors in the ordinary course of business. Payments made after the Petition Date pursuant to the first day orders may not be accounted for in Schedule F for the Debtor. The Debtor also expressly incorporates by reference into Schedule F all parties to pending and potential litigation listed in Exhibit 4(a) to the Debtor's Statements as contingent, unliquidated and disputed claims, to the extent not already listed on Schedule F. All parties to executory contracts, including those listed on Schedule G, are holders of contingent and unliquidated unsecured claims against the Debtor arising from (i) obligations under those executory contracts and/or (ii) rejection damages in the event any such executory contract is rejected. Not all such claims are listed on Schedule F.

    l.    Schedule G

The operation of the Debtor is complex. While reasonable best efforts have been made to ensure the accuracy of Schedule G, inadvertent errors or omissions may have occurred. The Debtor hereby reserves all its rights to dispute the validity, status or enforceability of any contracts, agreements or leases set forth in Schedule G and to amend or supplement such Schedule as necessary. Additionally, the placing of a contract or lease onto this Schedule shall not be deemed an admission that such contract is an executory contract or unexpired lease, or that it is necessarily a binding, valid and enforceable contract. The contracts, agreements and leases listed on Schedule G may have expired or may have been modified, amended and supplemented from time to time by various amendments, change orders, restatements, waivers, estoppel certificates, letters and other documents, instruments, and agreements which may not be listed therein. Certain of the real property leases listed on Schedule G may contain renewal options, guarantees of payment, options to purchase, rights of first refusal, rights to lease additional space and other miscellaneous rights. Such rights, powers, duties and obligations are not set forth on Schedule G. Certain of the executory agreements may not have been memorialized and could be subject to dispute. All executory agreements that are oral in nature have not been scheduled. The Debtor may be party to various other agreements concerning real property, such as easements, rights of way, subordination, non-disturbance, supplemental agreements, amendments/letter agreements, title documents, consents, site plans, maps and other miscellaneous agreements. Such documents are not set forth on Schedule G.

4.    Claims

The Debtor's Schedules identify creditors and set forth the Debtor's estimate of the claims of creditors as of the Petition Date. Such Schedules capture claims the Debtor were aware of as of the Petition Date but may not have captured all claims. Claim amounts will be amended as appropriate for any such items subsequently identified. In

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re: Federation Employment and Guidance Service, Inc. d/b/a FEGS
Case No. 15-71074

addition, payments have subsequently been made to certain claimants in accordance with Bankruptcy Court orders in the Debtor's case. Accordingly, the actual unpaid claims of creditors will differ from the amounts set forth in the Schedules and Statements.

5.    Employee Claims
The Bankruptcy Court entered "first day" and final orders granting authority to the Debtor to pay certain prepetition and postpetition employee wages, salaries, benefits and other obligations. Pursuant to such authority, the Debtor made postpetition payments to employees on account of prepetition obligations. Accordingly, the Debtor believes that almost all employee claims for prepetition amounts for which the Debtor has received authorization to make payment either have been satisfied or are in the process of being satisfied.

6.    Disputed, Contingent and/or Unliquidated Claims
Schedules D, E and F permit the Debtor to designate a claim as disputed, contingent and/or unliquidated. A failure to designate a claim on any of these Schedules as disputed, contingent and/or unliquidated does not constitute an admission that such claim is not subject to objection. The Debtor reserves its right to dispute, or assert offsets or defenses to any claim reflected on these Schedules as to nature, amount, liability or status, or to otherwise subsequently designate any claim as disputed, contingent, or unliquidated.

7.    Accuracy
While the Debtor has sought to file complete and accurate Schedules and Statements, inadvertent errors and omissions may exist. Accordingly, the Debtor reserve its right to amend, modify, supplement, correct, change or alter any part of its Schedules and Statements as necessary or appropriate..

8.    Global Notes Control
In the event that the Schedules and Statements differ from the foregoing Global Notes, the Global Notes shall control.

*** END OF GLOBAL NOTES ***
*** SCHEDULES AND STATEMENTS BEGIN ON THE FOLLOWING PAGE***

B6 Summary (Official Form 6 - Summary) (12/14)

# United States Bankruptcy Court
## Eastern District of New York

In re    **Federation Employment and Guidance Service, Inc.**                     Case No. _____**15-71074**_____

                                                              Debtor

                                                              Chapter _____**11**_____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A,
B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets.
Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must
also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 5 | 13,200,000.00 | | |
| B - Personal Property | Yes | 14 | 73,497,814.39 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 6 | | 27,990,670.34 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 352 | | 4,854,609.36 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 157 | | 12,727,245.24 | |
| G - Executory Contracts and Unexpired Leases | Yes | 107 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 642 | | | |
| Total Assets | | | 86,697,814.39 | | |
| Total Liabilities | | | | 45,572,524.94 | |

B6A (Official Form 6A) (12/07)

.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
_____,
                                    Debtor

# SCHEDULE A - REAL PROPERTY

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim." If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **162 West Kingsbridge Road**<br>**Bronx, New York 10463** | **Fee simple** | - | **4,000,000.00** | **4,708,400.00** |
| **265 East Burnside Avenue**<br>**Bronx, New York 10457** | **Fee simple** | - | **2,000,000.00** | **373,509.13** |
| **3735 White Plains Road**<br>**Bronx, New York 10467** | **Fee simple** | - | **3,500,000.00** | **2,659,856.37** |
| **108-112 West 124th Street**<br>**New York, New York 10027** | **Fee simple** | - | **3,700,000.00** | **1,662,537.00** |
| **85 Dover Street**<br>**Massapequa, New York 11758** | **Fee simple** | - | **Unknown** | **Unknown** |
| **4504-06 Avenue L**<br>**Brooklyn, New York 11234** | **Fee simple** | - | **Unknown** | **Unknown** |
| **N/A Duryea Place**<br>**Brooklyn, New York 11226** | **Fee simple** | - | **Unknown** | **Unknown** |
| **2286 Bronx Park East**<br>**Bronx, New York 10467** | **Fee simple** | - | **Unknown** | **554,029.84** |
| **2782 Johnson Avenue**<br>**Bronx, New York 10463** | **Fee simple** | - | **Unknown** | **745,000.00** |
| **3827 Steuben Avenue**<br>**Bronx, New York 10467** | **Fee simple** | - | **Unknown** | **1,165,000.00** |
| **5606 Sylvan Avenue**<br>**Bronx, New York 10471** | **Fee Simple** | - | **Unknown** | **Unknown** |
| **29 Saddle Rock Road**<br>**Valley Stream, New York 11581** | **Fee simple** | - | **Unknown** | **Unknown** |

Sub-Total >    **13,200,000.00**    (Total of this page)

___**4**___ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.   **15-71074**
                                                                              Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **130-24 Inwood Street**<br>**Jamaica, New York 11436** | **Fee simple** | - | **Unknown** | **1,275,000.00** |
| **1301 William Floyd Parkway**<br>**Shirley, New York 11967** | **Fee simple** | - | **Unknown** | **Unknown** |
| **3277 Perry Avenue**<br>**Bronx, New York 10467** | **Fee simple** | - | **Unknown** | **Unknown** |
| **424 Swinton Avenue**<br>**Bronx, New York 10465** | **Fee simple** | - | **Unknown** | **1,015,000.00** |
| **5606 Sylvan Avenue**<br>**Bronx, New York 10471** | **Fee simple** | - | **Unknown** | **Unknown** |
| **1650 Empire Street**<br>**Elmont, New York 11003** | **Fee simple** | - | **Unknown** | **Unknown** |
| **272 Pearl Street**<br>**Lawrence, New York 11559** | **Fee simple** | - | **Unknown** | **Unknown** |
| **28 Carol Street**<br>**West Hempstead, New York 11552** | **Fee simple** | - | **Unknown** | **620,000.00** |
| **24 Harrison Avenue**<br>**Coram, New York 11727** | **Fee simple** | - | **Unknown** | **315,417.00** |
| **332 Commack Road**<br>**Deer Park, New York 11729** | **Fee simple** | - | **Unknown** | **570,000.00** |
| **38 Tupper Avenue**<br>**Medford, New York 11763** | **Fee simple** | - | **Unknown** | **587,083.00** |
| **60 West Fort Salonga Road**<br>**Northport, New York 11768** | **Fee simple** | - | **Unknown** | **Unknown** |
| **2075 Wallace Avenue**<br>**No. 343**<br>**Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2075 Wallace Avenue**<br>**#642**<br>**Bronx, New York** | **Equitable interest** | - | **Unknown** | **Unknown** |

Sub-Total >            **0.00**            (Total of this page)

Sheet __1__ of __4__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
                                                    Debtor

# SCHEDULE A - REAL PROPERTY
### (Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2081 Wallace Avenue #565 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #664 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #669 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #762 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #764 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #767 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #768 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2191 Bolton Street #1D Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2191 Bolton Street #2C Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2191 Bolton Street #2J Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2191 Bolton Street #4D Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |

Sub-Total >            **0.00**    (Total of this page)

Sheet __**2**__ of __**4**__ continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**          Case No.    **15-71074**
                                                  Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2191 Bolton Street #6C** Bronx, New York 10462 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2191 Bolton Street #6J** Bronx, New York 10462 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **3636 Greystone Avenue #3J** Bronx, New York 10463 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **3636 Greystone Avenue #4E** Bronx, New York 10463 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **125 West 96th Street #1F** New York, New York 10025 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **125 West 96th Street #1H** New York, New York 10025 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **125 West 96th Street #2F** New York, New York 10025 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **125 West 96th Street #3E** New York, New York 10025 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **125 West 96th Street #4J** New York, New York 10025 | **Equitable interest** | - | **Unknown** | **Unknown** |
| **3312-30 Surf Avenue** Brooklyn, New York 11224 | **Fee simple** | - | **Unknown** | **Unknown** |
| **3600 Jerome Avenue** Bronx, New York 10467 | **Fee simple** | - | **Unknown** | **Unknown** |
| **2077 Wallace Avenue #355** Bronx, New York 10462 | **Equitable interest** | - | **Unknown** | **Unknown** |

Sub-Total >       **0.00**    (Total of this page)

Sheet  **3**  of  **4**  continuation sheets attached to the Schedule of Real Property

B6A (Official Form 6A) (12/07) - Cont.

In re     **Federation Employment and Guidance Service, Inc.**                    ,     Case No.     **15-71074**
                                                                 Debtor

# SCHEDULE A - REAL PROPERTY
(Continuation Sheet)

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **2077 Wallace Avenue, #454 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2077 Wallace Avenue #655 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2077 Wallace Avenue #657 Bronx, New York 10463** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2077 Wallace Avenue #754 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2079 Wallace Avenue #375 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2079 Wallace Avenue #377 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2079 Wallace Avenue #576 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2079 Wallace Avenue #577 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #265 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #364 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |
| **2081 Wallace Avenue #465 Bronx, New York 10462** | **Equitable interest** | - | **Unknown** | **Unknown** |

Sheet __4__ of __4__ continuation sheets attached to the Schedule of Real Property

Sub-Total >          **0.00**          (Total of this page)

Total >          **13,200,000.00**

(Report also on Summary of Schedules)

B6B (Official Form 6B) (12/07)

In re    **Federation Employment and Guidance Service, Inc.**                           Case No.    **15-71074**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, both, or the marital community own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule. List them in Schedule G - Executory Contracts and Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property." If the property is being held for a minor child, simply state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1. Cash on hand | X | | | |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 470025854-65 - Sweep Fund | - | 3,116,316.84 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 047-0640785-65 - ISAP Account | - | 260,015.90 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 047-0601380-65 - Food Stamps | - | 1,245.49 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 470025854-66 - Money Market Account | - | 18.58 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 047-0659654-65 - HUD Supportive Housing | - | 56,929.03 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 615-767036 - AP Controlled Disbursements | - | 3,866,574.94 |
| | | JP Morgan Chase<br>277 Park Avenue, 23rd Floor<br>New York, New York 10172<br>Account No. 610-470043 - Payroll Controlled Disbursements | - | 0.00 |

Sub-Total >     **7,301,100.78**
(Total of this page)

__13__  continuation sheets attached to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | JP Morgan Clearing Corporation<br>Three Chase Metrotech Center<br>Brooklyn, New York 11245<br>Account No. 225-51598-NZ3 - JP Morgan Securities | - | 0.00 |
| | | JP Morgan<br>4 Chase Metrotech Center<br>Brooklyn, New York 11245<br>Account No. E 02298 - Equipment Escrow | - | 0.00 |
| | | Bank of America<br>Credit Inquiry<br>P.O. Box 100289<br>Columbia, SC 29202-3289<br>Account No. 9429-278380 - Social Security Beneficiaries | - | 1,072,361.58 |
| | | TD Bank<br>216-10 Northern Boulevard<br>Bayside, New York 11361<br>Account No. 427-0056091 - Client Payroll Account | - | 220,121.35 |
| | | TD Bank<br>216-10 Northern Boulevard<br>Bayside, New York 11361<br>Account No. 427-0055879 - NY Times Neediest | - | 17,898.68 |
| | | JP Morgan Chase Bank<br>P.O. Box 227237<br>Dallas, Texas 75222<br>Account No. R55944004 - Pooled Life Income Fund (PLIF) | - | 0.00 |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | | See Attached. | - | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | X | | | |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6. Wearing apparel. | X | | | |
| 7. Furs and jewelry. | X | | | |

Sub-Total >          **1,310,381.61**
(Total of this page)

Sheet   **1**   of   **13**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          Case No.    **15-71074**
_____                              _____
                          Debtor

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Location: 445 Oak Street, Copiague NY 11726** | - | **16,945,004.00** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |

Sub-Total >     **16,945,004.00**
(Total of this page)

Sheet __2__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          Case No. _____**15-71074**_____
                                                                              ,
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | Automobile: 2000 Chevy Astro-Van 8 Passenger* *Valuation of vehicle is Fair Market Value | - | 1,302.00 |
| | | Automobile: 2000 Chevy Astro-Van 8 Passenger* *Valuation of vechile is Fair Market Value | - | 1,920.00 |
| | | Automobile: 2000 Ford Focus S/W* *Valuation of vehicle is Fair Market Value | - | 1,643.00 |
| | | Automobile: 2003 Ford Focus S/W* *Valuation of vehicle is Fair Market Value | - | 3,284.00 |
| | | Automobile: 2005 Ford Focus S/W* *Valuation of vehicle is Fair Market Value | - | 3,220.00 |
| | | Automobile: 2005 Ford E-150 8 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 7,468.00 |
| | | Automobile: 2005 Ford Focus S/W* *Valuation of vehicle is Fair Market Value | - | 3,611.00 |

                                                          Sub-Total >        22,448.00
                                                     (Total of this page)

Sheet __3__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                           Case No. _____**15-71074**_____

_____
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Automobile: 2006 Ford Explorer\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **5,589.00** |
| | | **Automobile: 2006 Ford E- 350 12 Passenger Van\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **10,301.00** |
| | | **Automobile: 2007 Ford E-350 12 Passenger Van\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **9,502.00** |
| | | **Automobile: 2007 Ford E-350 12 Passenger Van\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **9,874.00** |
| | | **Automobile: 2007 Ford E-350 12 Passenger Van\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **11,452.00** |
| | | **Automobile: 2008 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **4,808.00** |
| | | **Automobile: 2008 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **6,307.00** |
| | | **Automobile: 2008 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **5,931.00** |
| | | **Automobile: 2008 Ford Focus S/W\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **4,808.00** |
| | | **Automobile: 2008 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **6,203.00** |
| | | **Automobile: 2009 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **5,051.00** |
| | | **Automobile: 2009 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **5,386.00** |
| | | **Automobile: 2011 Ford Flex\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **16,493.00** |
| | | **Automobile: 2002 Ford Focus S/W\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **1,974.00** |
| | | **Automobile: 2011 Ford Focus Sedan(\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **8,310.00** |
| | | **Automobile: 2011 Ford Focus Sedan\*** <br>**\*Valuation of vehicle is Fair Market Value** | - | **7,517.00** |

Sub-Total >        **119,506.00**
(Total of this page)

Sheet __4__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**

Case No. ___**15-71074**___

Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 8,275.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 7,995.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 6,246.00 |
| | | Automobile: 2011 Ford Escape*<br>*Valuation of Vehicle is Fair Market Value | - | 8,241.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 6,431.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 7,794.00 |
| | | Automobile: 2003 Ford Windstar 7 Passenger Mini-Van*<br>*Valuation of vehicle is Fair Market Value | - | 2,704.00 |
| | | Automobile: 2008 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 6,284.00 |
| | | Automobile: 2013 Ford E-350 Cargo Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 20,456.00 |
| | | Truck: 2006 International 4300* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 13,000.00 |
| | | Automobile: 2011 Ford E-350 Cargo Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 15,048.00 |
| | | Automobile: 2008 Ford E-350 Cargo Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 13,125.00 |
| | | Automobile: 2008 Ford E-350 Cargo Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 8,053.00 |
| | | Automobile: 2006 Ford E-350 Cargo Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 9,625.00 |
| | | Automobile: 2005 Ford E-350 12 Passenger Van* (lease)<br>*Valuation of vehicle is Fair Market Value | - | 6,094.00 |

Sub-Total >    139,371.00
(Total of this page)

Sheet __5__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.   **15-71074**
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2005 Ford E-150 8 Passenger Van* (lease) *Valuation of vehicle is Fiar Market Value | - | 6,493.00 |
| | | Automobile: 2005 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 5,107.00 |
| | | Automobile: 2005 Ford E-150 8 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 3,967.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 8,634.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 2,986.00 |
| | | Automobile: 2006 Ford E-150 8 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 3,870.00 |
| | | Automobile: 2006 Ford E-150 8 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 3,207.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 8,319.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,300.00 |

                                                    Sub-Total >          79,423.00
                                                    (Total of this page)

Sheet __6__ of __13__ continuation sheets attached
to the Schedule of Personal Property

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6B (Official Form 6B) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                               Case No.   **15-71074**
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 9,180.00 |
| | | Automobile: 2007 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 3,617.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 2,887.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 7,736.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 8,423.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 5,416.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 6,442.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 4,343.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 4,343.00 |
| | | Automobile: 2007 Ford E-350 Handicap Van* (lease) *Valuation of vehicle is Fair Market Value | - | 8,416.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 4,343.00 |

Sub-Total >          83,506.00
(Total of this page)

Sheet   **7**   of   **13**   continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No. ___**15-71074**___
                                                        Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Automobile: 2007 Ford Focus Sedan\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 3,139.00 |
| | | **Automobile: 2008 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 10,400.00 |
| | | **Automobile: 2008 Chevy Uplander\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 5,575.00 |
| | | **Automobile: 2008 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 9,787.00 |
| | | **Automobile: 2008 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 12,173.00 |
| | | **Automobile: 2008 Ford E-150 8 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 11,924.00 |
| | | **Automobile: 2008 Ford Focus Sedan\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 5,639.00 |
| | | **Automobile: 2010 Ford Fusion\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 9,125.00 |
| | | **Automobile: 2011 Ford Focus Sedan\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 7,295.00 |
| | | **Automobile: 2011 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 15,579.00 |
| | | **Automobile: 2011 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 13,037.00 |
| | | **Automobile: 2011 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 13,981.00 |
| | | **Automobile: 2011 Ford E-350 12 Passenger Van\* (lease)** **\*Valuation of vehicle is Fair Market Value** | - | 13,037.00 |

Sub-Total >          130,691.00
(Total of this page)

Sheet __8__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                  Case No.    **15-71074**
_____,
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2011 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 16,207.00 |
| | | Automobile: 2011 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 15,847.00 |
| | | Automobile: 2011 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 13,581.00 |
| | | Automobile: 2011 Ford E-150 8 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 16,897.00 |
| | | Automobile: 2008 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 15,809.00 |
| | | Automobile: 2011 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 16,377.00 |
| | | Automobile: 2011 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 16,377.00 |
| | | Automobile: 2008 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 10,114.00 |
| | | Automobile: 2012 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 8,768.00 |
| | | Automobile: 2012 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 8,222.00 |
| | | Automobile: 2013 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 14,247.00 |
| | | Automobile: 2013 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 14,897.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,489.00 |

Sub-Total >    176,832.00
(Total of this page)

Sheet  **9**  of  **13**  continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No. ____15-71074_____
                                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2013 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 17,098.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,955.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,423.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,195.00 |
| | | Automobile: 2013 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 14,897.00 |
| | | Automobile: 2013 Ford Fusion* (lease) *Valuation of vehicle is Fair Market Value | - | 12,774.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 10,028.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,899.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuatio of vehicle is Fair Market Value | - | 9,761.00 |
| | | Automobile: 2013 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 13,277.00 |
| | | Automobile: 2013 Ford E-350 Handicap Van* (lease) *Valuation of vehicle is Fair Market Value | - | 18,236.00 |
| | | Automobile: 2013 Ford E-350 Handicap Van* (lease) *Valuation of vehicle is Fair Market Value | - | 18,179.00 |
| | | Automobile: 2013 Ford E-350 Handicap Van* (lease) *Valuation of vehicle is Fair Market Value | - | 18,120.00 |
| | | Automobile: 2013 Ford E-350 Handicap Van* (lease) *Valuation of vehicle is Fair Market Value | - | 18,179.00 |
| | | Automobile: 2013 Ford Focus Sedan* (lease) *Valuation of vehicle is Fair Market Value | - | 9,899.00 |
| | | Automobile: 2014 Ford Explorer* (lease) *Valuation of vehicle is Fair Market Value | - | 21,559.00 |

Sub-Total >     220,479.00
(Total of this page)

Sheet __10_ of __13_ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No. ___**15-71074**___
                                                    _____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2013 Ford Flex* (lease) *Valuation of vehicle is Fair Market Value | - | 18,555.00 |
| | | Automobile: 2014 Ford Escape* (lease) *Valuation of vehicle is Fair Market Value | - | 14,555.00 |
| | | Automobile: 2013 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 17,408.00 |
| | | Automobile: 2013 Ford E-350 12 Passenger Van* (lease) *Valuation of vehicle is Fair Market Value | - | 16,895.00 |
| | | Automobile: 2014 Ford Flex* (lease) *Valuation of vehicle is Fair Market Value | - | 0.00 |
| | | Automobile: 2000 Chevy Astro Van, 8 Passenger* *Valuation of vehicle is Fair Market Value | - | 493.00 |
| | | Automobile: 2000 Chevy Astro-Van, 8 Passenger* *Valuation of vehicle is Fair Market Value | - | 1,287.00 |
| | | Automobile: 2000 Ford Focus SW* *Valuation of vehicle is Fair Market Value | - | 736.00 |
| | | Automobile: 2005 Ford E-150, 8 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 7,706.00 |
| | | Automobile: 2006 Ford Explorer* *Valuation of vehicle is Fair Market Value | - | 6,865.00 |
| | | Automobile: 2006 Ford E-350 12 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 11,077.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 8,962.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 9,415.00 |
| | | Automobile: 2007 Ford E-350 12 Passenger Van* *Valuation of vehicle is Fair Market Value | - | 11,762.00 |
| | | Automobile: 2008 Ford Focus Sedan* *Valuation of vehicle is Fair Market Value | - | 3,727.00 |
| | | Automobile: 2008 Ford Focus Sedan* *Valuation of vehicle is Fair Market Value | - | 5,450.00 |

                                                    Sub-Total >      134,893.00
                                                    (Total of this page)

Sheet __11__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No. ____**15-71074**____
_____,
                                    Debtor

## SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Automobile: 2008 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 4,960.00 |
| | | Automobile: 2008 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 5,296.00 |
| | | Automobile: 2011 Ford Flex*<br>*Valuation of vehicle is Fair Market Value | - | 14,223.00 |
| | | Automobile: 2002 Ford Focus SW*<br>*Valuation of vehicle is Fair Market Value | - | 1,424.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 7,375.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 8,257.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 7,335.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 6,929.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 4,976.00 |
| | | Automobile: 2011 Ford Escape*<br>*Valuation of vehicle is Fair Market Value | - | 10,749.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 5,164.00 |
| | | Automobile: 2011 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 6,654.00 |
| | | Automobile: 2003 Ford Windstar 7 Passenger Mini-Van*<br>*Valuation of vehicle is Fair Market Value | - | 2,188.00 |
| | | Automobile: 2008 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 5,416.00 |
| | | Automobile: 2013 Ford Focus Sedan*<br>*Valuation of vehicle is Fair Market Value | - | 9,302.00 |
| 26.  Boats, motors, and accessories. | X | | | |
| 27.  Aircraft and accessories. | X | | | |

Sub-Total >        100,248.00
(Total of this page)

Sheet __12__ of __13__ continuation sheets attached
to the Schedule of Personal Property

B6B (Official Form 6B) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    Case No. ___**15-71074**___
                                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 28. Office equipment, furnishings, and supplies. | | **Office Equipment** | - | **41,472,016.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Fixtures, Equipment** | - | **5,261,915.00** |
| 30. Inventory. | X | | | |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | X | | | |

Sub-Total >   **46,733,931.00**
(Total of this page)
Total >   **73,497,814.39**

Sheet _13_ of _13_ continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

Schedule B - #3 - Security Deposits

02/17/2015

| LL Vendor ID Number | Landlord Co Name | Division | Leased Address | Sec Deposit |
|---|---|---|---|---|
| 111119 | 323 East Mosholu LLC | MH | 323 East Mosholu Parkway North, 3J, Bronx, NY, 10467 | $1,562.38 |
| 111521 | 333-92 LLC | MH | 333 East 92nd Street, 2W, Brooklyn, NY, 11212 | $1,650.00 |
| 111521 | 333-92 LLC | MH | 333 East 92nd Street, 3T, Brooklyn, NY, 11212 | $1,600.00 |
| 111521 | 333-92 LLC | MH | 333 East 92nd Street, 7L, Brooklyn, NY, 11212 | $1,650.00 |
| 111521 | 333-92 LLC | MH | 333 East 92nd Street, 7P, Brooklyn, NY, 11212 | $1,625.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, A7B, New York, NY, 10031 | $1,375.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, B7J, New York, NY, 10031 | $1,450.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, 89H, New York, NY, 10031 | $2,750.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, C2B, New York, NY, 10031 | $1,450.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, C5A, New York, NY, 10031 | $2,095.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, C6J, New York, NY, 10031 | $1,450.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, D10J, New York, NY, 10031 | $1,465.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, D13B, New York, NY, 10031 | $1,395.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, D4B, New York, NY, 10031 | $1,450.00 |
| 107717 | Riverside Park Community LLC | DD | 3333 Broadway, E2J, New York, NY, 10031 | $1,450.00 |
| 105950 | BRG Queens LLC | MH | 34-19 90th Street, C13, Jackson Heights, NY, 11372 | $1,343.04 |
| 109358 | Cortelyou Tower LLC | MH | 350 East 19th Street, 1J, Brooklyn, NY, 11226 | $1,144.14 |
| 006836 | Langsam Property Services Corp. | MH | 3504 Rochambeau Avenue, 3G, Bronx, NY, 10467 | $1,014.59 |
| 013166 | Jackson Gardens LLC | MH | 35-05 94th Street, 1D, Jackson Heights, NY, 11372 | $1,215.00 |
| 013166 | Jackson Gardens LLC | MH | 35-05 94th Street, 2J, Jackson Heights, NY, 11372 | $1,120.00 |
| 013166 | Jackson Gardens LLC | MH | 35-05 94th Street, 6B, Jackson Heights, NY, 11372 | $1,200.00 |
| 013166 | Jackson Gardens LLC | MH | 35-08 95th Street, 6J, Jackson Heights, NY, 11372 | $1,200.00 |
| 112489 | Dekalb 3572 LLC | MH | 3572 Dekalb Avenue, 1B, Bronx, NY, 10467 | $1,625.00 |
| 112489 | Dekalb 3572 LLC | MH | 3574 Dekalb Avenue, 3K, Bronx, NY, 10467 | $1,000.00 |
| 014765 | 36 Crooke Avenue LLC c/o David Stern | MH | 36 Crooke Avenue, D7, Brooklyn, NY, 11226 | $914.47 |
| 105540 | 3607 Broadway Realty, LLC | MH | 3607-3617 Broadway, 6N, New York, NY, 10031 | $1,320.00 |
| 105834 | East 163 LLC | MH | 361 East 163rd Street, 1K, Bronx, NY, 10451 | $1,800.00 |
| 018536 | Arnold Bottalico | DD | 361 West Broadway, , Cedarhurst, NY, 11516-1401 | $4,000.00 |
| 112285 | Avenue D 3613 LLC | MH | 3613 Avenue D, B8, Brooklyn, NY, 11203 | $1,050.00 |
| 102553 | Payson Dyckman Partnership | MH | 37-49 Payson Avenue, 1H, New York, NY, 10034 | $1,858.69 |
| 102553 | Payson Dyckman Partnership | MH | 37-49 Payson Avenue, 4C, New York, NY, 10034 | $1,255.58 |
| 102553 | Payson Dyckman Partnership | MH | 37-49 Payson Avenue, 4F, New York, NY, 10034 | $1,263.00 |
| 102553 | Payson Dyckman Partnership | MH | 37-49 Payson Avenue, 4J, New York, NY, 10034 | $1,230.62 |
| 102553 | Payson Dyckman Partnership | MH | 37-49 Payson Avenue, 5C, New York, NY, 10034-2746 | $1,024.26 |
| 111349 | Richard Schneeberg | MH | 379 Sunrise Highway, 1st Floor, West Islip, NY, 11795 | $1,850.00 |
| 110979 | Paradise Developers LLC | MH | 38 Carpenter Avenue, 1st Floor, Lynbrook, NY, 11563 | $1,150.00 |
| 020188 | Woodside Silver Associates, LLC | MH | 39-30 55th Street, F3, Woodside, NY, 11377 | $1,200.00 |
| 112314 | 3940 Bronx Blvd Realty, LLC | MH | 3940 Bronx Boulevard, 1L, Bronx, NY, 10466 | $1,150.00 |
| 109212 | 400 Webster Assoc. LLC | MH | 396 East 199th Street, #21, Bronx, NY, 10458 | $964.36 |
| 110056 | 408-412 Pineapple LLC | MH | 408 West 129th Street, 5, New York, NY, 10027 | $1,800.00 |
| 105591 | BTG LLC | MH | 408 West 130th Street, 10, New York, NY, 10027 | $1,956.24 |
| 105591 | BTG LLC | MH | 408 West 130th Street, 31A, New York, NY, 10027 | $1,901.90 |
| 111191 | Olive Nash | MH | 41 Spruce Street, 2nd Floor, Amityville, NY, 11701 | $1,600.00 |
| 110056 | 408-412 Pineapple LLC | MH | 412 West 129th Street, 17, New York, NY, 10027 | $1,950.00 |
| 110056 | 408-412 Pineapple LLC | MH | 412 West 129th Street, 5, New York, NY, 10027 | $1,925.00 |
| 112284 | East 34 414 LLC | MH | 414 East 34th Street, 1B, Brooklyn, NY, 11203 | $1,387.13 |
| 110978 | 4254 Carpenter Ave LLC | MH | 4254 Carpenter Avenue, A3, Bronx, NY, 10466 | $1,027.50 |
| 110978 | 4254 Carpenter Ave LLC | MH | 4254 Carpenter Avenue, C3, Bronx, NY, 10466 | $1,027.50 |
| 105103 | 154st Holding Company LLC | MH | 427 West 154th Street, 6, New York, NY, 10032 | $1,850.00 |

02/17/2015

| LL Vendor ID Number | Landlord Co Name | Division | Leased Address | Sec. Deposit |
|---|---|---|---|---|
| 111329 | 437 Manhattan LLC | DD | 437 Manhattan Avenue, 6H, New York, NY, 10026 | $5,800.00 |
| 102636 | Vermilyea Partners, LLC | MH | 450 West 162nd Street, 52W, New York, NY, 10032 | $1,865.31 |
| 112424 | JIMS Realty LLC | MH | 451 Kingston Avenue, 21D, Brooklyn, NY, 11225 | $1,600.00 |
| 112424 | JIMS Realty LLC | MH | 451 Kingston Avenue, 24F, Brooklyn, NY, 11225 | $1,249.00 |
| 112424 | JIMS Realty LLC | MH | 451 Kingston Avenue, 3A, Brooklyn, NY, 11225 | $1,484.90 |
| 111492 | Adrian BooDoo | MH | 455 Beach 68th Street, Apt. 1, Averne, NY, 11692 | $3,100.00 |
| 110575 | 456 LLC | MH | 456 Schenectady Avenue, 1E, Brooklyn, NY, 11224 | $1,800.00 |
| 110575 | 456 LLC | MH | 456 Schenectady Avenue, 3H, Brooklyn, NY, 11224 | $1,800.00 |
| 110575 | 456 LLC | MH | 456 Schenectady Avenue, 3O, Brooklyn, NY, 11224 | $1,850.00 |
| 108969 | 466 West 149th Street, LLC | MH | 466 West 149th Street, 2C, New York, NY, 10031 | $1,750.00 |
| 108969 | 466 West 149th Street, LLC | MH | 466 West 149th Street, 3C, New York, NY, 10031 | $1,750.00 |
| 107089 | Citadel Estates, LLC | MH | 467 East 23rd Street, 2C, Brooklyn, NY, 11226 | $1,664.00 |
| 101460 | 42-46 Wanser Avenue LLC | MH | 470 Atlantic Avenue, 1st Floor, Oceanside, NY, 11572 | $2,750.00 |
| 101460 | 42-46 Wanser Avenue LLC | MH | 470 Atlantic Avenue, 2nd Floor, Oceanside, NY, 11572 | $1,500.00 |
| 112455 | 1697 Amsterdam Associates, LLC | MH | 477 West 144th Street, 24, New York, NY, 10031 | $1,036.68 |
| 112456 | 1697 Amsterdam Associates, LLC | MH | 477 West 144th Street, 43, New York, NY, 10031 | $1,036.68 |
| 112456 | 1697 Amsterdam Associates, LLC | MH | 478 West 145th Street, 42, New York, NY, 10031 | $1,035.68 |
| 112204 | FORDHAM FULTON REALTY CORP. | MH | 480 East 188th Street, 4M, Bronx, NY, 10458 | $1,100.00 |
| 007890 | 20-50 Realty Co. | MH | 50 East 18th Street, A5, Brooklyn, NY, 11226 | $1,050.00 |
| 007890 | 20-50 Realty Co. | MH | 50 East 18th Street, C6, Brooklyn, NY, 11226 | $1,275.00 |
| 006836 | Langsam Property Services Corp. | MH | 50 East 212th Street, 6E, Bronx, NY, 10467 | $995.49 |
| 111032 | MZ PARTNERS LLC | MH | 506 Tinton Avenue, 7S, Bronx, NY, 10455 | $1,450.00 |
| 020169 | 508 West 140th Street Corp. | MH | 508 West 140th Street, 41, New York, NY, 10031 | $1,138.57 |
| 108817 | 158-159-161 Street, LLC | MH | 508 West 158th Street, #1, New York, NY, 10032 | $2,050.00 |
| 107995 | Saratoga 509 LLC | DD | 509 Saratoga Avenue, A3, Brooklyn, NY, 11212 | $1,415.63 |
| 112450 | Fairfield at Middle Island LLC | MH | 511 Tudor Lane, Ground Level, Middle Island, NY, 11953 | $2,900.00 |
| 108999 | Audobon Associates | MH | 530 West 186th Street, 1E, New York, NY, 10033 | $1,872.00 |
| 038171 | 3480-3490 Bdwy Assoc. | MH | 540 West 143rd Street, 27A, New York, NY, 10051 | $1,013.77 |
| 104029 | KMGH Clarendon, LLC | MH | 5417 Kings Highway, A8, Brooklyn, NY, 11203 | $997.47 |
| 102444 | 544 W. 160th Street Assoc. LLC | MH | 544 West 160th Street, B-1, 1, 2, 3, 4, 5, 6, New York, NY, 10032 | $8,775.00 |
| 102611 | 55 Lenox LLC | MH | 55 Lenox Road, 2E, Brooklyn, NY, 11226 | $1,190.97 |
| 105768 | 1511 Sheridan LLC | MH | 551 West 149th Street, 10, New York, NY, 10031 | $1,956.24 |
| 103669 | 3620 Broadway Investors LLC | MH | 567 West 199th Street, 1, New York, NY, 10031 | $3,000.00 |
| 105592 | Salgro Realty LLC | MH | 5715 Mosholu Avenue, 3C, Bronx, NY, 10471 | $1,911.00 |
| 110411 | Friends of Arachim, Inc. | MH | 5715 Mosholu Avenue, 4B, Bronx, NY, 10471 | $1,625.00 |
| 111346 | Beatrice Tettey | MH | 572 Greenwich Street, Apt. 2, Hempstead, NY, 11550 | $1,650.00 |
| 021961 | Louis Carrillo | MH | 57-47 Xenia Street, 2, Corona, NY, 11368 | $2,450.00 |
| 021961 | Louis Carrillo | MH | 57-47 Xenia Street, 3, Corona, NY, 11368 | $2,450.00 |
| 021701 | Jaidi Carrillo | MH | 57-47A Xenia Street, 2, Corona, NY, 11368 | $2,450.00 |
| 021701 | Jaidi Carrillo | MH | 57-47A Xenia Street, 3, Corona, NY, 11368 | $2,450.00 |
| 107577 | 5576 Realty LLC | MH | 576 Eastern Parkway, 3H, Brooklyn, NY, 11225 | $1,733.43 |
| 111908 | Linden 58 LLC | MH | 58 Linden Boulevard, 1C, Brooklyn, NY, 11226 | $975.00 |
| 112377 | 5580 Realty LLC | MH | 580 Empire Boulevard, 2B, Brooklyn, NY, 11225 | $1,600.00 |
| 112283 | 584 West 152 LLC | MH | 584 West 152nd Street, 5D, New York, NY, 10031 | $1,793.00 |
| 105457 | 204th Realty Holdings LLC | MH | 590 West 204th Street, B3, New York, NY, 10034 | $1,271.18 |
| 108329 | 144th Street LLC | MH | 619 West 144th Street, G, New York, NY, 10031 | $1,950.00 |
| 107089 | Citadel Estates, LLC | MH | 636 East 21st Street, 21, Brooklyn, NY, 11226 | $1,675.65 |
| 112103 | KB Realty & Management LLC | MH | 638 East 96th Street, Apt. 3 (aka 2F), Brooklyn, NY, 11236 | $1,800.00 |
| 110051 | Edel Realty Corp. | DD | 640 East 236th Street, 3C, Bronx, NY, 10466 | $1,170.00 |

02/17/2015

| LL Vendor ID Number | Landlord Co Name | Division | Leased Address | Sec. Deposit |
|---|---|---|---|---|
| 110051 | Edel Realty Corp. | DD | 640 East 236th Street, 4E, Bronx, NY, 10466 | $1,212.19 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 11A, Brooklyn, NY, 11213 | $1,943.51 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 16A, Brooklyn, NY, 11213 | $1,612.00 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 1A, Brooklyn, NY, 11213 | $2,014.97 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 2A, Brooklyn, NY, 11225 | $1,179.18 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 5A, Brooklyn, NY, 11213 | $1,457.62 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, 6A, Brooklyn, NY, 11213 | $1,907.03 |
| 103243 | S641 Realty LLC | MH | 641 Crown Street, A3, Brooklyn, NY, 11213 | $1,541.25 |
| 110051 | Edel Realty Corp. | DD | 642 East 236th Street, 5TW, Bronx, NY, 10466 | $1,170.00 |
| 112102 | 646 East 96 St. Associates LLC | MH | 646 East 96th Street, 1F, Brooklyn, NY, 11236 | $1,475.00 |
| 112102 | 646 East 96 St. Associates LLC | MH | 646 East 96th Street, 1R, Brooklyn, NY, 11236 | $1,800.00 |
| 111161 | 667 East 232 LLC | MH | 667 East 232nd Street, 1E, Bronx, NY, 10466 | $1,541.25 |
| 111161 | 667 East 232 LLC | DD | 667 East 232nd Street, 2G, Bronx, NY, 10466 | $1,155.94 |
| 109010 | 674-686 Natari Associates | MH | 674 Academy Street, B1, New York, NY, 10034 | $1,724.00 |
| 109010 | 674-686 Natari Associates | MH | 686 Academy Street, 5, New York, NY, 10034 | $1,724.00 |
| 107472 | Sarasota Gold LLC | MH | 711 Seagirt Avenue, A 5F, Far Rockaway, NY, 11691 | $1,000.00 |
| 107472 | Sarasota Gold LLC | MH | 711 Seagirt Avenue, C 3E, Far Rockaway, NY, 11691 | $1,027.50 |
| 107472 | Sarasota Gold LLC | MH | 711 Seagirt Avenue, C 5K, Far Rockaway, NY, 11691 | $1,100.00 |
| 107472 | Sarasota Gold LLC | MH | 711 Seagirt Avenue, C 7B, Far Rockaway, NY, 11691 | $1,027.50 |
| 107472 | Sarasota Gold LLC | MH | 711 Seagirt Avenue, D B1, Far Rockaway, NY, 11691 | $3,000.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 11E, Brooklyn, NY, 11212 | $3,625.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 12A, Brooklyn, NY, 11212 | $1,200.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 15F, Brooklyn, NY, 11212 | $1,625.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 21D, Brooklyn, NY, 11212 | $1,600.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 8F, Brooklyn, NY, 11212 | $1,600.00 |
| 110759 | SG Brookdale Equities LLC | MH | 7-29 Hegeman Avenue, 9D, Brooklyn, NY, 11212 | $1,625.00 |
| 107886 | 2206 Realty Corp. | MH | 750 Pelham Parkway, 4F, Bronx, NY, 10462-1030 | $1,709.76 |
| 112254 | Kew Gardens Hills, LLC | MH | 75-10 150th Street, 2B, Flushing, NY, 11367 | $1,275.00 |
| 112254 | Kew Gardens Hills, LLC | MH | 75-10 153rd Street, 3A, Flushing, NY, 11367 | $1,562.37 |
| 109106 | AH 783-787 LLC | MH | 785 St. Nicholas Avenue, 2, New York, NY, 10031 | $1,850.00 |
| 107816 | 789 St. Marks Realty Corp. | MH | 789 St. Marks Avenue, 37C, Brooklyn, NY, 11213 | $1,623.12 |
| 112337 | Lucia Araujo | MH | 81 Main Avenue, 1st Floor, Centereach, NY, 11720 | $3,100.00 |
| 111385 | Nite Realty LLC | MH | 87 East 96th Street, B7, Brooklyn, NY, 11212 | $1,130.25 |
| 007934 | Hillside House Management, LLC | MH | 87-40 165th Street, 2F, Jamaica, NY, 11432 | $1,175.00 |
| 007934 | Hillside House Management, LLC | MH | 87-40 165th Street, 3S, Jamaica, NY, 11432 | $1,215.00 |
| 007934 | Hillside House Management, LLC | MH | 87-40 165th Street, 4A, Jamaica, NY, 11432 | $1,380.00 |
| 007934 | Hillside House Management, LLC | MH | 87-40 165th Street, 5U, Jamaica, NY, 11432 | $1,180.00 |
| 007934 | Hillside House Management, LLC | MH | 87-40 165th Street, 6O, Jamaica, NY, 11432 | $1,225.00 |
| 109119 | Clean Realty, LLC | MH | 899 Montgomery Street, 2E, Brooklyn, NY, 11213 | $1,616.25 |
| 111131 | GLL REALTY LLC | MH | 91 East 208th Street, FS2, Bronx, NY, 10467 | $1,625.00 |
| 111131 | GLL REALTY LLC | MH | 91 East 208th Street, M, Bronx, NY, 10467 | $3,625.00 |
| 111815 | Sutphin Hollis Realty LLC | MH | 91-21 195th Street, C2, Hollis, NY, 11423 | $1,075.00 |
| 111343 | Emma Quila | MH | 915 Deer Park Avenue, Apt. 2, North Babylon, NY, 11704 | $3,350.00 |
| 108873 | Fatty Realty LLC | MH | 919 Eastern Parkway, 3H, Brooklyn, NY, 11213 | $1,616.25 |
| 005737 | Anthony Sciuto | DD | 920 Fulton Street, 1st Floor, Farmingdale, NY, 11735 | $2,350.00 |
| 005737 | Anthony Sciuto | DD | 920 Fulton Street, 2nd Floor, Farmingdale, NY, 11735 | $1,845.00 |
| 103221 | 9215 Realty LLC | MH | 921 Montgomery Street, 5E, Brooklyn, NY, 11213 | $1,149.70 |
| 112437 | Dawn Foster | MH | 932 East 217th Street, Ground Floor, Bronx, NY, 10469 | $1,600.00 |
| 112460 | Moshe Realty LLC | MH | 9325 Kings Highway, 5A, Brooklyn, NY, 11212 | $1,700.00 |

02/17/2015

| LL Vendor ID Number | Landlord Co Name | Division | Leased Address | Sec. Deposit |
|---|---|---|---|---|
| 111413 | Ronkonkoma Equities, LTD | MH | 96 Rose Drive, Private House, Lake Ronkonkoma, NY, 11779 | $1,550.00 |
| **Commercial Leases:** | | | | |
| 022254 | Duryea Place Realty, LLC | MH | 15-19 Duryea Place, Entire Building, Brooklyn, NY, 11226-5426 | $113,975.00 |
| 111402 | 175 Hempstead, LLC | MH | 175 Fulton Avenue, 3rd & 5th Floors, Hempstead, NY, 11550 | $47,223.00 |
| 017234 | Nalea Realty Corp. | DD | 2190-2194 Barnes Avenue, A6 & A7, Bronx, NY, 10462 | $5,112.00 |
| 000381 | Schur Management Co., Ltd. | DD | 2432 Grand Concourse, Part 2nd & Entire 3rd Floors, Bronx, NY, 10458 | $75,000.00 |
| 000381 | Schur Management Co., Ltd | DD | 2432 Grand Concourse, Part 4th & Part 5th Floors, and Add'l 5th Floor Premises, Bronx, NY, 10458 | $75,000.00 |
| 110384 | 40 Flatbush Realty Associates, LLC | BH | 25 Chapel Street, Part 9th Floor, Brooklyn, NY, 11201 | $35,250.00 |
| 109175 | Courthouse Corporate Center LLC | BH | 320 Carleton Avenue, 8th Floor, Central Islip, NY, 11722 | $23,273.12 |
| 104455 | Rossmil Associates LP | | 350 West 51st Street, Ground Floor, New York, NY, 10019-6419 | $64,953.00 |
| 101518 | 147 Corp. | | 424 East 147th Street, 2nd, 3rd, 4th & 5th Floors, Bronx, NY, 10455 | $325,098.96 |
| 106733 | 425 Oak Street Inc. | | 425 Oak Street, Storage Facility, Copiague, NY, 11726 | $1,500.00 |
| 101418 | JDI Properties, LLC | | 445 Oak Street, 1st & 2nd Floors, Copiague, NY, 11726-3111 | $83,843.75 |
| 019972 | Donskoi Realty, LLC | | 938 Kings Highway, 2nd & 3rd Floors, Brooklyn, NY, 11223-2338 | $99,000.00 |
| 107837 | Builders Leasing Limited Liability Company | BH | 97-29 64th Road, Part Ground Floor, Rego Park, NY, 11374 | $7,774.00 |
| 108210 | Federal Realty LP | | 97-77 Queens Boulevard, Part of Penthouse, Rego Park, NY, 11374 | $77,467.67 |
| **Consumer signs Lease as Tenant:** | | | | |
| 103791 | Villa Hermosa Apartments | DD | 10-12 East 108th Street, 1J, New York, NY, 10029 | $213.00 |
| 108887 | Beach 119 LLC | MH | 131 Beach 119th Street, 6E, Rockaway Park, NY, 11694 | $875.00 |
| 018205 | Nostrand Newkirk Realty, LLC | MH | 1360 East 14th Street, A7, Brooklyn, NY, 11230 | $1,092.81 |
| 018205 | Nostrand Newkirk Realty, LLC | MH | 1360 East 14th Street, B8, Brooklyn, NY, 11230 | $1,125.10 |
| 109042 | Michael Ditaranto | DD | 185 West 4th Street, , Deer Park, NY, 11729 | $5,000.00 |
| 101357 | Jackson Surrey Co. | DD | 1902 Beverly Road, 1A, Brooklyn, NY, 11226 | $391.86 |
| 104760 | Fairfield Golden Avenue, LLC | DD | 27 Golden Avenue, F1, Deer Park, NY, 11729 | $1,565.00 |
| 019002 | Caruso Management | MH | 28 Vanderbilt Lane, 2E, Glen Cove, NY, 11542 | $1,084.86 |
| 112125 | Debra L. Aglio | DD | 400 Fulton Street, 6B, Farmingdale, NY, 11735 | $1,500.00 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 10D, Astoria, NY, 11102 | $684.94 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 11A, Astoria, NY, 11102 | $607.60 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 11C, Astoria, NY, 11102 | $712.52 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 11I, Astoria, NY, 11102 | $595.59 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 4H, Astoria, NY, 11102 | $596.81 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 4I, Astoria, NY, 11102 | $607.60 |
| 014540 | Goodwill Terrace Apartments | MH | 4-21 27th Avenue, 8J, Astoria, NY, 11102 | $684.94 |
| 112286 | 535-539 West BCN, LLC | MH | 539 West 155th Street, 23, New York, NY, 10032 | $54.00 |
| 108790 | Fairfield Cedarhurst, LLC | DD | 59 Columbia Avenue, C1, Cedarhurst, NY, 11516 | $1,575.00 |
| 110874 | SHH Owner LLC | MH | 62-60 99th Street, 10I, Rego Park, NY, 11374 | $884.30 |

B6D (Official Form 6D) (12/07)

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    __15-71074__

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐  Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Information technologies equipment | | | | | |
| **BANK OF AMERICA LEASING C/O WILSON ELSER MOSKOWITZ 150 EAST 42ND STREET5 New York, NY 10017** | | - | | | X | | | |
| | | | Value $                    0.00 | | | | 4,697,838.00 | Unknown |
| Account No. | | | Equipment Lease | | | | | |
| **CHESAPEAKE FUNDING, LLC 940 RIDGEBROOK RD Sparks Glencoe, MD 21152** | | - | | | X | | | |
| | | | Value $              Unknown | | | | Unknown | Unknown |
| Account No. | | | Equipment Lease | | | | | |
| **CIT TECHNOLOGY FINANCING 10201 CENTURION PARKWAY NORTH SUITE 100 Jacksonville, FL 32256** | | - | | | X | | | |
| | | | Value $              Unknown | | | | Unknown | Unknown |
| Account No. | | | Mortgage<br><br>**265 East Burnside Avenue Bronx, New York 10457** | | | | | |
| **DASNY c/o SQUIRE PATTON BOGGS 30 ROCKEFELER PLAZA New York, NY 10112** | | - | | | | X | | |
| | | | Value $          2,000,000.00 | | | | 373,509.13 | Unknown |

___5___  continuation sheets attached

Subtotal
(Total of this page)

| 5,071,347.13 | 0.00 |
|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6D (Official Form 6D) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,          Case No.   **15-71074**
                                                Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | Mortgage | | | | | |
| DASNY c/o SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 2286 Bronx Park East Bronx, New York 10467 | | | X | | |
| | | | Value $          **Unknown** | | | | **554,029.84** | **Unknown** |
| Account No. | | | Mortgage | | | | | |
| DASNY c/o SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 108-112 West 124th Street New York, New York 10027 | | | X | | |
| | | | Value $      **3,700,000.00** | | | | **1,662,537.00** | **Unknown** |
| Account No. | | | Mortgage | | | | | |
| DASNY c/o  SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 3735 White Plains Road Bronx, New York 10467 | | | X | | |
| | | | Value $      **3,500,000.00** | | | | **2,659,856.37** | **Unknown** |
| Account No. | | | Mortgage | | | | | |
| DASNY c/o SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 162 West Kingsbridge Road Bronx, New York 10463 | | | X | | |
| | | | Value $      **4,000,000.00** | | | | **4,708,400.00** | **Unknown** |
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 332 Commack Road Deer Park, New York 11729 | | | X | | |
| | | | Value $          **Unknown** | | | | **570,000.00** | **Unknown** |

Sheet   **1**   of   **5**   continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                          **10,154,823.21**          **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELER PLAZA New York, NY 10112 | - | | 130-24 Inwood Street Jamaica, New York 11436 | | | X | | |
| | | | Value $          Unknown | | | | 1,275,000.00 | Unknown |
| Account No. | | | 28 Carol Street West Hempstead, New York 11552 | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | | | | X | | |
| | | | Value $          Unknown | | | | 620,000.00 | Unknown |
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP New York, NY 10112 | - | | 3277 PERRY AVENUE BRONX, NY | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 29 Saddle Rock Road Valley Stream, NY | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | - | | 3636 GREYSTONE AVE APT. 3J BRONX, NY | | | | | |
| | | | Value $          Unknown | | | | Unknown | Unknown |

Sheet **2** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     1,895,000.00     0.00

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6D (Official Form 6D) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                                ,        Case No.  **15-71074**
_____
Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | Mortgage | | | | | |
| DASNY C/O SQUIRE PATTON BOGGS, LLP 30 ROCKEFELLER PLAZA New York, NY 10112 | | | 3636 GREYSTONE AVE #4E BRONX, NY | | | | | |
| | | | Value $ **Unknown** | | | | **Unknown** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| JP MORGAN CHASE BANK, N.A. C/O MAYER BROWN, LLP 1221 AVENUE OF THE AMERICAS New York, NY 10020 | - | | | | X | | | |
| | | | Value $ **Unknown** | | | | **3,000,000.00** | **Unknown** |
| Account No. | | | Working Capital Security Account Control Agreement | | | | | |
| JPMORGAN CHASE BANK, N.A. C/O MAYER BRONW, LLP 1221 AVENUE OF THE AMERICAS New York, NY 10020 | - | | | | X | | | |
| | | | Value $ **0.00** | | | | **4,042,000.00** | **Unknown** |
| Account No. | | | Equipment | | | | | |
| NEW YORK CITY DEPT OF HEALTH 125 WORTH STREET New York, NY 10013 | - | | | | X | | | |
| | | | Value $ **0.00** | | | | **Unknown** | **Unknown** |
| Account No. | | | Mortgage | | | | | |
| NYC INDUSTRIAL DEVELOPMENT 110 WILLIAM STREET New York, NY 10038 | - | | 2782 Johnson Avenue Bronx, New York 10463 | | X | | | |
| | | | Value $ **Unknown** | | | | **745,000.00** | **Unknown** |

Sheet **3** of **5** continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)        **7,787,000.00**    **0.00**

B6D (Official Form 6D) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                          Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| NYC INDUSTRIAL DEVELOPMENT 110 WILLIAM STREET New York, NY 10038 | - | | | 3827 Steuben Avenue Bronx, New York 10467 | | | X | | |
| | | | | Value $        Unknown | | | | 1,165,000.00 | Unknown |
| Account No. | | | | Mortgage | | | | | |
| NYC INDUSTRIAL DEVELOPMENT 110 WILLIAM STREET New York, NY 10038 | - | | | 424 Swinton Avenue Bronx, New York 10465 | | | X | | |
| | | | | Value $        Unknown | | | | 1,015,000.00 | Unknown |
| Account No. | | | | Equipment Lease | | | | | |
| OCE FINANCIAL SERVICES, INC. 5450 NORTH CUMBERLAND Chicago, IL 60656 | - | | | | | X | | | |
| | | | | Value $        Unknown | | | | Unknown | Unknown |
| Account No. | | | | Equipment Lease | | | | | |
| RICOH AMERICAS CORPORATION 5 DEDRICK PLACE Caldwell, NJ 07006 | - | | | | | X | | | |
| | | | | Value $        Unknown | | | | Unknown | Unknown |
| Account No. | | | | Mortgage | | | | | |
| SUFFOLK COUNTY INDUSTRIAL H. LEE DENNISON BLDG, 3RD FL 100 VETERANS MEMORIAL HWY Hauppauge, NY 11788 | - | | | 24 Harrison Avenue Coram, New York 11727 | | | | | |
| | | | | Value $        Unknown | | | | 315,417.00 | Unknown |

Sheet __4__ of __5__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

2,495,417.00          0.00

B6D (Official Form 6D) (12/07) - Cont.

In re  __Federation Employment and Guidance Service, Inc._____,    Case No. ___**15-71074**_____
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | Mortgage | | | | | |
| **SUFFOLK COUNTY INDUSTRIAL** **H. LEE DENNISON BLDG. 3RD FL** **100 VETERANS MEMORIAL HWY** **Hauppauge, NY 11788** | - | | | **38 Tupper Avenue** **Medford, New York 11763** | | | | | |
| | | | | Value $            **Unknown** | | | | 587,083.00 | **Unknown** |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |
| Account No. | | | | | | | | | |
| | | | | | | | | | |
| | | | | Value $ | | | | | |

Sheet **5**___ of **5**____ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 587,083.00 | 0.00 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 27,990,670.34 | 0.00 |

B6E (Official Form 6E) (4/13)

.

In re    **Federation Employment and Guidance Service, Inc.** ,            Case No. ___**15-71074**___
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS** (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

■ **Wages, salaries, and commissions**

Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $12,475* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

☐ **Contributions to employee benefit plans**

Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the bankruptcy petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

Claims of certain farmers and fishermen, up to $6,150* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

Claims of individuals up to $2,775* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☐ **Taxes and certain other debts owed to governmental units**

Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

*Amount subject to adjustment on 4/01/16, and every three years thereafter with respect to cases commenced on or after the date of adjustment.*

___**351**___ continuation sheets attached

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | | | | | |
| **ABAATU, FELIX A** | | - | | | | | | | 3,329.49 |
| | | | | | | | | 5,549.15 | 2,219.66 |
| Account No. | | | | | | | | | |
| **ABAYEVA, DIANA** | | - | | | | | | | 737.60 |
| | | | | | | | | 2,173.03 | 1,435.43 |
| Account No. | | | | | | | | | |
| **ABBASPUR, PARVANA** | | - | | | | | | | 0.00 |
| | | | | | | | | 530.26 | 530.26 |
| Account No. | | | | | | | | | |
| **ABDUL-BADI, MUMTAZ T** | | - | | | | | | | 534.56 |
| | | | | | | | | 1,389.92 | 855.36 |
| Account No. | | | | | | | | | |
| **ABDULIE, SHAMYEL** | | - | | | | | | | 1,693.27 |
| | | | | | | | | 3,386.54 | 1,693.27 |

Sheet  **1**   of **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,294.92 |
| (Total of this page) | 13,028.90 | 6,733.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ABERNATHY, DEBORAH** | | - | | | | | 1,784.46 | 293.86 | 1,490.60 |
| Account No. **ABERNATHY, LAMEISHA** | | - | | | | | 1,242.88 | 510.34 | 732.54 |
| Account No. **ABINA-SOTOMAYOR, KEREN** | | - | | | | | 4,527.71 | 1,630.11 | 2,897.60 |
| Account No. **ABRAMS, BRITTANY E** | | - | | | | | 793.61 | 0.00 | 793.61 |
| Account No. **ABU, ERIC** | | - | | | | | 2,997.73 | 1,416.46 | 1,581.27 |

Sheet **2** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 3,850.77 |
|---|---|
| 11,346.39 | 7,495.62 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. **15-71074**
_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  ACEVEDO, ANNALUPE | - | | | | | | | 1,183.28 | 0.00  1,183.28 |
| Account No.  ACEVEDO, DIANA | - | | | | | | | 1,975.21 | 0.00  1,975.21 |
| Account No.  ACEVEDO, NATHALIE | - | | | | | | | 2,045.39 | 0.00  2,045.39 |
| Account No.  ACOSTA, ALBERTO | - | | | | | | | 1,284.75 | 0.00  1,284.75 |
| Account No.  ACOSTA, ISELDA | - | | | | | | | 4,315.15 | 2,088.62  2,226.53 |

Sheet **3**  of **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 2,088.62 |
| (Total of this page)  10,803.78 | 8,715.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ACOSTA, RAPHAEL** | - | | | | | | 3,206.07 | 1,603.03<br><br>1,603.04 |
| Account No.<br><br>**ACOSTA-MATOS, WANDA** | - | | | | | | 1,990.95 | 0.00<br><br>1,990.95 |
| Account No.<br><br>**ADAMS-MOOR, THELMA** | - | | | | | | 5,851.78 | 2,925.89<br><br>2,925.89 |
| Account No.<br><br>**ADDAI-MUNUNKUM, AMPONSAH** | - | | | | | | 2,701.57 | 263.01<br><br>2,438.56 |
| Account No.<br><br>**ADELBERG, LORI** | - | | | | | | 2,483.28 | 961.66<br><br>1,521.62 |

Sheet **4** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,753.59 |
|---|---|---|
| | (Total of this page) | 16,233.65 / 10,480.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
                                                                Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ADELEYE, RALIAT** | - | | | | | | 2,964.81 | 1,131.51 | 1,833.30 |
| Account No. **ADELMAN, COREY S** | - | | | | | | 3,539.87 | 1,607.23 | 1,932.64 |
| Account No. **ADLER, ABRAHAM** | - | | | | | | 4,855.57 | 1,523.32 | 3,332.25 |
| Account No. **AGOSTO, ELIZABETH M** | - | | | | | | 2,583.69 | 615.95 | 1,967.74 |
| Account No. **AGUIRRE-HERVIAS, ROSA M** | - | | | | | | 1,609.94 | 36.86 | 1,573.08 |

Sheet **5** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,914.87 |
| (Total of this page) | 15,553.88 | 10,639.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. AHMODU, WASIU | | - | | | | | 2,473.63 | | 780.56 / 1,693.07 |
| Account No. AINBINDER, ALFRED | | - | | | | | 15,436.87 | | 5,958.09 / 9,478.78 |
| Account No. AKHAZETA, DORA A | | - | | | | | 3,529.48 | | 1,764.74 / 1,764.74 |
| Account No. ALAS, ISA | | - | | | | | 1,497.56 | | 121.12 / 1,376.44 |
| Account No. ALBANESE, DANIELLE | | - | | | | | 3,461.54 | | 1,730.77 / 1,730.77 |

Sheet **6** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 10,355.28
(Total of this page) — 26,399.08 / 16,043.80

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALBILIA, ELI L** | | - | | | | | 1,905.38 | 528.94 | 1,376.44 |
| Account No.<br><br>**ALBINO, EVELYN** | | - | | | | | 3,082.77 | 1,180.49 | 1,902.28 |
| Account No.<br><br>**ALDONZAR, YSLANDE F** | | - | | | | | 711.90 | 0.00 | 711.90 |
| Account No.<br><br>**ALEJO, JOHNNY** | | - | | | | | 2,819.50 | 1,084.88 | 1,734.62 |
| Account No.<br><br>**ALEXANDER, JANICE** | | - | | | | | 2,629.03 | 813.90 | 1,815.13 |

Sheet **7** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 3,608.21 |
| (Total of this page) | 11,148.58 |  7,540.37 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**          Case No.    **15-71074**
                                                        ,
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **ALEXANDER, JEANINE** | - | | | | | | | 257.83 | 257.83 | 0.00 |
| Account No. **ALEXANDRE, JEAN** | - | | | | | | | 2,155.07 | 1,696.64 | 458.43 |
| Account No. **ALEXANDRE, SHAWN** | - | | | | | | | 542.79 | 470.35 | 72.44 |
| Account No. **ALI, ZENORA** | - | | | | | | | 7,096.17 | 3,548.08 | 3,548.09 |
| Account No. **ALICEA, WANDA I** | - | | | | | | | 887.97 | 887.97 | 0.00 |

Sheet **8** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,078.96 |
| (Total of this page) | 10,939.83 | 6,860.87 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ALLEN, DOROTHY M** | - | | | | | | 1,892.58 | 1,892.58 <br><br> 0.00 |
| Account No. <br><br> **ALLEN, FITZROY** | - | | | | | | 3,096.92 | 1,376.41 <br><br> 1,720.51 |
| Account No. <br><br> **ALLEN, SONIA** | - | | | | | | 2,625.80 | 1,312.90 <br><br> 1,312.90 |
| Account No. <br><br> **ALLEYNE, ANN M** | - | | | | | | 4,383.05 | 2,191.52 <br><br> 2,191.53 |
| Account No. <br><br> **ALLMAN, REBECCA L** | - | | | | | | 4,178.85 | 2,089.43 <br><br> 2,089.42 |

Sheet **9** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,862.84 |
|---|---|---|
| | (Total of this page) | 16,177.20 | 7,314.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No. __**15-71074**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ALMENGOR, MARVIN G** | - | | | | | | 4,140.33 | 2,070.17 | 2,070.16 |
| Account No.<br><br>**ALMONTE, ELIDA I** | - | | | | | | 1,742.27 | 165.35 | 1,576.92 |
| Account No.<br><br>**ALS, EARLEAN** | - | | | | | | 947.62 | 0.00 | 947.62 |
| Account No.<br><br>**ALSTON, DEROME** | - | | | | | | 3,344.93 | 1,672.46 | 1,672.47 |
| Account No.<br><br>**ALSTON, PAMELA** | - | | | | | | 618.96 | 0.00 | 618.96 |

Sheet __**10**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,907.98 |
| (Total of this page) | 10,794.11 | 6,886.13 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __**15-71074**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ALTERMAN, ALISA** | | - | | | | | 3,492.90 | | 3,492.90 <br><br> 0.00 |
| Account No. <br><br> **ALTIDOR, MYRIAM** | | - | | | | | 4,455.21 | | 1,625.07 <br><br> 2,830.14 |
| Account No. <br><br> **ALTMAN, ERIC** | | - | | | | | 7,212.29 | | 2,875.75 <br><br> 4,336.54 |
| Account No. <br><br> **ALVAREZ, BERTHA** | | - | | | | | 1,225.69 | | 0.00 <br><br> 1,225.69 |
| Account No. <br><br> **ALVAREZ, MARIA A** | | - | | | | | 1,596.95 | | 0.00 <br><br> 1,596.95 |

Sheet __**11**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,993.72 |
|---|---|---|
| | (Total of this page) | 17,983.04 | 9,989.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____

                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

                                    **Wages, salaries, and commissions**

                                    TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **AMARO-ALVAREZ, MARIA E** | - | | | | | | **281.44** | **0.00** **281.44** |
| Account No. **AMBERT, ALFREDO** | - | | | | | | **3,313.23** | **1,358.75** **1,954.48** |
| Account No. **ANDERSON, ANTHONY S** | - | | | | | | **3,638.45** | **994.23** **2,644.22** |
| Account No. **ANDREW, SHERYL** | - | | | | | | **2,128.77** | **415.89** **1,712.88** |
| Account No. **ANGELOPOULOS, MARY** | - | | | | | | **6,143.08** | **3,071.54** **3,071.54** |

Sheet **12** of **351** continuation sheets attached to          Subtotal          **5,840.41**
Schedule of Creditors Holding Unsecured Priority Claims      (Total of this page)    **15,504.97**    **9,664.56**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **ANJUM, NIKHAT** | - | | | | | | | 4,188.63 | 2,094.32 | 2,094.31 |
| Account No. | | | | | | | | | | |
| **ANTOINE, SHERMA A** | - | | | | | | | 4,030.85 | 1,474.60 | 2,556.25 |
| Account No. | | | | | | | | | | |
| **ANTOINE, YAMILEH** | - | | | | | | | 891.24 | 0.00 | 891.24 |
| Account No. | | | | | | | | | | |
| **ANTUNA, LUZ E** | - | | | | | | | 860.24 | 0.00 | 860.24 |
| Account No. | | | | | | | | | | |
| **APOLINARIS, CAROL** | - | | | | | | | 936.13 | 0.00 | 936.13 |

Sheet  **13**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,568.92 | |
|---|---|---|---|
| | (Total of this page) | 10,907.09 | 7,338.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **APONTE, JOSE** | - | | | | | | 2,959.01 | 2,367.21 | 591.80 |
| Account No. **ARIAS, JOHANNA M** | - | | | | | | 1,113.61 | 0.00 | 1,113.61 |
| Account No. **ARIAS, YVONNE** | - | | | | | | 3,239.09 | 1,619.54 | 1,619.55 |
| Account No. **ARNOLD, PHILIP C** | - | | | | | | 279.18 | 0.00 | 279.18 |
| Account No. **ARROYO, BLANCA** | - | | | | | | 3,218.82 | 1,609.41 | 1,609.41 |

Sheet __14__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,596.16 |
| (Total of this page) | 10,809.71 | 5,213.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ARROYO, CARLOS** | | - | | | | | 1,991.30 | 597.39 | 1,393.91 |
| Account No. <br><br> **ARSHAVSKY, ALEXANDRA M** | | - | | | | | 6,412.02 | 3,206.01 | 3,206.01 |
| Account No. <br><br> **ARTHUR, MICHELLE S** | | - | | | | | 180.49 | 0.00 | 180.49 |
| Account No. <br><br> **ARTHUR, TOPAZ L** | | - | | | | | 2,114.35 | 698.58 | 1,415.77 |
| Account No. <br><br> **ARTIS, JENNIE** | | - | | | | | 1,264.98 | 0.00 | 1,264.98 |

Sheet __**15**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,501.98 |
| 11,963.14 | 7,461.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**              ,    Case No. __**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ASCH, ESTHER ANN** | - | | | | | | 7,642.43 | | 1,273.74 6,368.69 |
| Account No. **ASHKHATSAVA, ALBINA** | - | | | | | | 2,486.18 | | 1,243.09 1,243.09 |
| Account No. **ATKINS, ERNEST J** | - | | | | | | 1,769.71 | | 758.45 1,011.26 |
| Account No. **AU, WINNIE** | - | | | | | | 5,912.86 | | 2,511.09 3,401.77 |
| Account No. **AUCIELLO, MATHILDA S** | - | | | | | | 3,674.03 | | 550.46 3,123.57 |

Sheet __**16**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,336.83 | |
| 21,485.21 | 15,148.38 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **AUDITORE, ISABELLA M** | - | | | | | | 2,303.88 | 669.26 | 1,634.62 |
| Account No. | | | | | | | | | |
| **AUSTIN, NAOMI F** | - | | | | | | 2,752.88 | 1,376.44 | 1,376.44 |
| Account No. | | | | | | | | | |
| **AVERY, ALICE** | - | | | | | | 1,080.03 | 0.00 | 1,080.03 |
| Account No. | | | | | | | | | |
| **AVERY, JONATHAN P** | - | | | | | | 641.11 | 0.00 | 641.11 |
| Account No. | | | | | | | | | |
| **AVIGDOR, AVI K** | - | | | | | | 4,154.51 | 1,165.66 | 2,988.85 |

Sheet **17** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,211.36 |
| (Total of this page) | 10,932.41 | 7,721.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **AVNY, AMIE** | | - | | | | | 2,777.01 | 1,075.71 | 1,701.30 |
| Account No. **AYGAR, ANNA** | | - | | | | | 4,115.40 | 1,946.53 | 2,168.87 |
| Account No. **AZARIAN, DANIEL R** | | - | | | | | 4,126.73 | 2,405.93 | 1,720.80 |
| Account No. **BACCHUS, CASLENE C** | | - | | | | | 5,864.27 | 1,736.49 | 4,127.78 |
| Account No. **BADEN, CHRISTOPHER** | | - | | | | | 1,699.17 | 175.05 | 1,524.12 |

Sheet __18__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,339.71 |
|---|---|---|
| | (Total of this page) | 18,582.58 | 11,242.87 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,   Case No. __15-71074__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BADIO, MARIE** | | - | | | | | 917.78 | 0.00 | 917.78 |
| Account No. **BAEZ, RAMON** | | - | | | | | 898.82 | 0.00 | 898.82 |
| Account No. **BAEZ-BELLO, CANELA A** | | - | | | | | 424.22 | 0.00 | 424.22 |
| Account No. **BAEZ-VASQUEZ, DAISY A** | | - | | | | | 3,678.48 | 1,178.54 | 2,499.94 |
| Account No. **BAILEY, CLAREMONT** | | - | | | | | 3,244.37 | 1,374.76 | 1,869.61 |

Sheet __19__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,553.30 |
| (Total of this page) | 9,163.67 | 6,610.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**          ,     Case No.    **15-71074**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C / Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BAILEY, NYEEMA** | - | | | | | | 1,222.64 | 0.00 <br><br> 1,222.64 |
| Account No. <br><br> **BAILEY, SHELIQUE C** | - | | | | | | 787.66 | 247.78 <br><br> 539.88 |
| Account No. <br><br> **BAILEY, STEVEN G** | - | | | | | | 1,209.32 | 604.66 <br><br> 604.66 |
| Account No. <br><br> **BALADO, FELIPE** | - | | | | | | 4,336.54 | 4,336.54 <br><br> 0.00 |
| Account No. <br><br> **BALCACER, KRYSTAL A** | - | | | | | | 1,703.78 | 632.12 <br><br> 1,071.66 |

Sheet **20** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 5,821.10 |
| (Total of this page)    9,259.94 | 3,438.84 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
　　　　　　　　　　　　　　　　　　Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BALDINO, SCOTT** | - | | | | | | 1,454.88 | 59.21 | 1,395.67 |
| Account No. **BALLENTINE, SAMANTHA** | - | | | | | | 723.24 | 0.00 | 723.24 |
| Account No. **BANKS, TOMMIE** | - | | | | | | 3,814.61 | 3,814.61 | 0.00 |
| Account No. **BANKS-MOHAMED, ZAMENA** | - | | | | | | 2,985.40 | 987.21 | 1,998.19 |
| Account No. **BANNON, GRACE** | - | | | | | | 103.87 | 0.00 | 103.87 |

Sheet **21** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 4,861.03
(Total of this page) — 9,082.00 — 4,220.97

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. ___**15-71074**_____

                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BAPTIST, GLENN** | | - | | | | | 1,229.50 | 0.00 / 1,229.50 |
| Account No. **BARBER, KIM** | | - | | | | | 2,145.05 | 158.48 / 1,986.57 |
| Account No. **BARILLAS, MARGARET V** | | - | | | | | 2,090.91 | 1,194.26 / 896.65 |
| Account No. **BARKAN, ERIN W** | | - | | | | | 2,257.53 | 0.00 / 2,257.53 |
| Account No. **BARNES, MIRANDA** | | - | | | | | 555.21 | 0.00 / 555.21 |

Sheet __**22**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)

8,278.20 | 1,352.74 / 6,925.46

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    , Case No. __**15-71074**__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BARNUM, EVELYN G** | | - | | | | | 2,925.83 | 1,118.11 <br><br> 1,807.72 |
| Account No. <br><br> **BARRIOS, LESLIE** | | - | | | | | 4,435.10 | 2,217.55 <br><br> 2,217.55 |
| Account No. <br><br> **BARRY, CASSIDY M** | | - | | | | | 652.28 | 0.00 <br><br> 652.28 |
| Account No. <br><br> **BARRY, ROLAND** | | - | | | | | 2,327.53 | 872.43 <br><br> 1,455.10 |
| Account No. <br><br> **BASARANLAR, SUSAN** | | - | | | | | 7,334.93 | 3,667.46 <br><br> 3,667.47 |

Sheet __**23**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                          7,875.55
(Total of this page)      17,675.67      9,800.12

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BASCOMBE, PAMELA** | - | | | | | | 461.29 | 461.29 | 0.00 |
| Account No. **BASDEO, HARRIPERSAUD** | - | | | | | | 6,584.20 | 3,292.10 | 3,292.10 |
| Account No. **BASS, DAPHNE** | - | | | | | | 1,444.53 | 1,047.99 | 396.54 |
| Account No. **BATT, IRINA P** | - | | | | | | 729.79 | 729.79 | 0.00 |
| Account No. **BATTISTE, JASMINE N** | - | | | | | | 3,103.73 | 0.00 | 3,103.73 |

Sheet **24** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 12,323.54 | 6,792.37 |
|---|---|---|---|
| | (Total of this page) | | 5,531.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,          Case No. **15-71074**
                                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BAUM, JOSHUA C** | - | | | | | | 1,372.90 | 1,372.90 / 0.00 |
| Account No. **BAXTER, MITCHELL** | - | | | | | | 477.98 | 0.00 / 477.98 |
| Account No. **BAZAY, ALLA** | - | | | | | | 6,990.66 | 2,762.54 / 4,228.12 |
| Account No. **BEATO, NOELIA** | - | | | | | | 536.07 | 0.00 / 536.07 |
| Account No. **BEAUBRUN, KERBY T** | - | | | | | | 2,752.88 | 1,376.44 / 1,376.44 |

Sheet __25__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,511.88 |
|---|---|---|
| (Total of this page) | 12,130.49 | 6,618.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                    ,      Case No.   **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| BEAULIEU, GINETTE |  | - |  |  |  |  | 2,852.00 | 1,407.95 | 1,444.05 |
| Account No. |  |  |  |  |  |  |  |  |  |
| BEAULIEU, NADEGE |  | - |  |  |  |  | 7,391.83 | 3,695.92 | 3,695.91 |
| Account No. |  |  |  |  |  |  |  |  |  |
| BECK, HOLLY M |  | - |  |  |  |  | 3,491.66 | 594.09 | 2,897.57 |
| Account No. |  |  |  |  |  |  |  |  |  |
| BECKETT, LACI |  | - |  |  |  |  | 1,942.52 | 0.00 | 1,942.52 |
| Account No. |  |  |  |  |  |  |  |  |  |
| BECKFORD, DEANA M |  | - |  |  |  |  | 3,617.25 | 1,661.37 | 1,955.88 |

Sheet **26** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 7,359.33 |
|---|---|---|---|
| | (Total of this page) | 19,295.26 | 11,935.93 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    Case No. **15-71074**
                                            ,
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. BECKLES, LORRIANE | | | | | | | 2,734.98 | 615.99 | 2,118.99 |
| Account No. BEGENT, PIERRETTE | | | | | | | 2,313.62 | 0.00 | 2,313.62 |
| Account No. BELL, NETANYA | | | | | | | 4,076.81 | 2,038.40 | 2,038.41 |
| Account No. BELL, STANLEY L | | | | | | | 2,630.92 | 1,129.77 | 1,501.15 |
| Account No. BELLO, REINALDO | | | | | | | 4,222.94 | 2,111.47 | 2,111.47 |

Sheet **27** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 5,895.63
(Total of this page): 15,979.27 | 10,083.64

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,      Case No.    **15-71074**
                                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BELLOT, HADASSAH** | | - | | | | | 4,129.58 | 2,064.79 | 2,064.79 |
| Account No. **BELLOWS, LINDSAY A** | | - | | | | | 523.34 | 0.00 | 523.34 |
| Account No. **BENDANIS, ELIZABETH** | | - | | | | | 2,028.74 | 221.05 | 1,807.69 |
| Account No. **BENJAMIN, KATHLEEN A** | | - | | | | | 141.43 | 0.00 | 141.43 |
| Account No. **BENNETT, MARSHA** | | - | | | | | 1,709.80 | 402.11 | 1,307.69 |

Sheet **28** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    8,532.89    2,687.95 / 5,844.94

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,          Case No. __**15-71074**__
                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BENT, MILENA** | | | | | | | 1,917.30 | | 678.50 ... 1,238.80 |
| Account No. **BENTON, CURTIS L** | | | | | | | 3,153.84 | | 1,576.92 ... 1,576.92 |
| Account No. **BERNSTEIN, DAVID B** | | | | | | | 9,067.30 | | 4,533.65 ... 4,533.65 |
| Account No. **BERRIOS, JESUSA** | | | | | | | 3,736.05 | | 1,868.02 ... 1,868.03 |
| Account No. **BERRIOS, MARIA M** | | | | | | | 1,778.07 | | 0.00 ... 1,778.07 |

Sheet __**29**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page)  19,652.56 | 8,657.09 | 10,995.47

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re     **Federation Employment and Guidance Service, Inc.**                              ,        Case No.     **15-71074**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **BERTA, EDWARD** | | - | | | | | | 6,643.98 | 3,321.99 | 3,321.99 |
| Account No. **BETANCOURT, JOSE E** | | - | | | | | | 2,248.86 | 1,124.43 | 1,124.43 |
| Account No. **BETTS, RENITA E** | | - | | | | | | 419.07 | 0.00 | 419.07 |
| Account No. **BEYGEL, BELLA** | | - | | | | | | 4,574.24 | 1,789.99 | 2,784.25 |
| Account No. **BHAROSAY, SHALINI N** | | - | | | | | | 2,838.46 | 1,419.23 | 1,419.23 |

Sheet **30** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 7,655.64 |
|---|---|---|
| (Total of this page) | 16,724.61 | 9,068.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __**15-71074**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BI, HONGWEI** | | - | | | | | 612.95 | | 0.00<br><br>612.95 |
| Account No.<br><br>**BIANCHINI, PHILIP** | | - | | | | | 1,254.00 | | 209.00<br><br>1,045.00 |
| Account No.<br><br>**BICKFORD, KELSEY F** | | - | | | | | 1,784.62 | | 457.34<br><br>1,327.28 |
| Account No.<br><br>**BJORKLUND, KIM D** | | - | | | | | 3,461.54 | | 1,730.77<br><br>1,730.77 |
| Account No.<br><br>**BLACKMAN, MARIE J** | | - | | | | | 2,720.76 | | 860.50<br><br>1,860.26 |

Sheet __**31**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,257.61
(Total of this page) | 9,833.87 | 6,576.26

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. __15-71074__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C — Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|
| Account No. **BLAIR, MELISSA** | - | | | | | 1,909.42 | 592.69 / 1,316.73 |
| Account No. **BLAIR, PAUL** | - | | | | | 1,921.36 | 507.76 / 1,413.60 |
| Account No. **BLAIZE, MELISSA** | - | | | | | 1,098.21 | 0.00 / 1,098.21 |
| Account No. **BLAKE-MARTIN, VERNA** | - | | | | | 5,660.27 | 2,830.13 / 2,830.14 |
| Account No. **BLANC, REITA R** | - | | | | | 232.36 | 0.00 / 232.36 |

Sheet __32__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,930.58 |
|---|---|---|
| | (Total of this page) | 10,821.62 / 6,891.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BLANCHETT, SAMUEL** | - | | | | | | 3,442.15 | | 1,721.08 <br><br> 1,721.07 |
| Account No. <br><br> **BLANCO, ANTHONY F** | - | | | | | | 420.60 | | 0.00 <br><br> 420.60 |
| Account No. <br><br> **BLANCO, BIBIANA** | - | | | | | | 3,176.93 | | 1,480.68 <br><br> 1,696.25 |
| Account No. <br><br> **BLANCO, SHIRLEY** | - | | | | | | 2,496.17 | | 1,050.91 <br><br> 1,445.26 |
| Account No. <br><br> **BLANK, ILONA** | - | | | | | | 2,744.37 | | 240.64 <br><br> 2,503.73 |

Sheet **33** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,493.31 |
| (Total of this page) | 12,280.22 | 7,786.91 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**    ,    Case No.   **15-71074**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BLINDER, MICHAEL** | | - | | | | | 1,128.73 | 0.00 | 1,128.73 |
| Account No.<br>**BLOCK, TINA M** | | - | | | | | 746.56 | 0.00 | 746.56 |
| Account No.<br>**BLONDELL, AVRILL M** | | - | | | | | 2,972.52 | 867.33 | 2,105.19 |
| Account No.<br>**BONILLA, ROSAURA** | | - | | | | | 4,697.36 | 2,190.69 | 2,506.67 |
| Account No.<br>**BOOTH, JAMES** | | - | | | | | 12,300.00 | 3,690.00 | 8,610.00 |

Sheet **34** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page)   6,748.02 / 21,845.17 / 15,097.15

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,          Case No.   **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BORNEMANN, REBECCA** | | - | | | | | 501.50 | 0.00 | 501.50 |
| Account No. **BOSSE, KETSIA B** | | - | | | | | 859.07 | 0.00 | 859.07 |
| Account No. **BOURDEAU, JACQUELINE** | | - | | | | | 3,724.12 | 1,862.06 | 1,862.06 |
| Account No. **BOWIE, DAVE** | | - | | | | | 2,473.80 | 999.04 | 1,474.76 |
| Account No. **BOYD, LATOYA B** | | - | | | | | 436.18 | 0.00 | 436.18 |

Sheet **35** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    7,994.67    2,861.10    5,133.57

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No. ___**15-71074**_____
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BOYLE, SUE A** | | - | | | | | 8,870.21 | 4,435.11 | 4,435.10 |
| Account No. **BOYNTON, HILARY N** | | - | | | | | 1,146.10 | 0.00 | 1,146.10 |
| Account No. **BRANCATO, CHERYL S** | | - | | | | | 1,239.01 | 0.00 | 1,239.01 |
| Account No. **BRECHER, JACQUELINE R** | | - | | | | | 1,254.41 | 0.00 | 1,254.41 |
| Account No. **BREGLIA, CYNTHIA** | | - | | | | | 2,898.97 | 1,778.15 | 1,120.82 |

Sheet __**36**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,213.26 |
| (Total of this page) | 15,408.70 | 9,195.44 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**          ,    Case No.   **15-71074**
                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**BRENNAN, MICHELE** | | - | | | | | 4,141.83 | 2,070.91 | 2,070.92 |
| Account No.<br>**BRENNER, SHELLY** | | - | | | | | 6,172.44 | 2,826.17 | 3,346.27 |
| Account No.<br>**BRENYAH, LILY** | | - | | | | | 649.51 | 0.00 | 649.51 |
| Account No.<br>**BRESBA, ELISA** | | - | | | | | 4,152.52 | 4,152.52 | 0.00 |
| Account No.<br>**BRETON, PATRICIA** | | - | | | | | 269.86 | 0.00 | 269.86 |

Sheet **37** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 9,049.60
(Total of this page) — 15,386.16 — 6,336.56

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                      ,    Case No.    **15-71074**
                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BREYDO, MARIA** | - | | | | | | 1,110.48 | | 1,110.48 |
| | | | | | | | | | 0.00 |
| Account No.<br><br>**BRICKHOUSE, CHARISSE** | - | | | | | | 3,861.50 | | 1,930.75 |
| | | | | | | | | | 1,930.75 |
| Account No.<br><br>**BRIDGES, SOPHIA** | - | | | | | | 2,706.58 | | 1,171.84 |
| | | | | | | | | | 1,534.74 |
| Account No.<br><br>**BRIGNOLO, MONICA V** | - | | | | | | 4,401.35 | | 733.56 |
| | | | | | | | | | 3,667.79 |
| Account No.<br><br>**BRITTON, ROMANA** | - | | | | | | 6,038.10 | | 3,019.05 |
| | | | | | | | | | 3,019.05 |

Sheet __38__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 7,965.68 | |
| (Total of this page) | 18,118.01 | 10,152.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                 ,    Case No.   **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BROCKINGTON, HUGHVETTE** | | - | | | | | 421.61 | 0.00 | 421.61 |
| Account No. **BROCKINGTON, MYTHINA R** | | - | | | | | 3,225.09 | 1,475.04 | 1,750.05 |
| Account No. **BROCKMAN, VANESSA** | | - | | | | | 552.83 | 69.10 | 483.73 |
| Account No. **BRODERICK, SAVERNE** | | - | | | | | 935.71 | 203.16 | 732.55 |
| Account No. **BROOKS, JOHNNIE R** | | - | | | | | 3,932.70 | 3,932.70 | 0.00 |

Sheet  **39**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | | Subtotal | 5,680.00 |
|---|---|---|---|
|  | (Total of this page) | 9,067.94 | 3,387.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **BROOMES, LESLYN S** | - | | | | | | 663.10 | 0.00 | 663.10 |
| Account No. | | | | | | | | | |
| **BROWN PRUITT, SHIRLEY A** | - | | | | | | 2,853.34 | 848.63 | 2,004.71 |
| Account No. | | | | | | | | | |
| **BROWN, AZIZ** | - | | | | | | 886.30 | 0.00 | 886.30 |
| Account No. | | | | | | | | | |
| **BROWN, BETHANY A** | - | | | | | | 3,317.46 | 1,306.88 | 2,010.58 |
| Account No. | | | | | | | | | |
| **BROWN, DONAREE D** | - | | | | | | 88.84 | 0.00 | 88.84 |

Sheet **40** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,155.51 |
|---|---|---|
| | (Total of this page) | 7,809.04 | 5,653.53 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**          ,    Case No. ___**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BROWN, INGRID P** | - | | | | | | 2,011.39 | 703.70 | 1,307.69 |
| Account No. <br><br> **BROWN, IOLETTE** | - | | | | | | 7,200.43 | 3,600.22 | 3,600.21 |
| Account No. <br><br> **BROWN, JULIE** | - | | | | | | 376.68 | 0.00 | 376.68 |
| Account No. <br><br> **BROWN, KERA-KAY O** | - | | | | | | 1,679.99 | 0.00 | 1,679.99 |
| Account No. <br><br> **BROWN, MARIE** | - | | | | | | 3,799.18 | 1,899.59 | 1,899.59 |

Sheet __**41**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,203.51 |
| (Total of this page) | 15,067.67 | 8,864.16 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **BROWN, MARY** | | - | | | | | | | 0.00 | |
| | | | | | | | | 810.60 | | 810.60 |
| Account No. | | | | | | | | | | |
| **BROWN, RONALD** | | - | | | | | | | 0.00 | |
| | | | | | | | | 141.88 | | 141.88 |
| Account No. | | | | | | | | | | |
| **BROWN, SHANTA** | | - | | | | | | | 235.68 | |
| | | | | | | | | 2,044.66 | | 1,808.98 |
| Account No. | | | | | | | | | | |
| **BROWN, TONYA** | | - | | | | | | | 2,255.39 | |
| | | | | | | | | 4,510.78 | | 2,255.39 |
| Account No. | | | | | | | | | | |
| **BROWN, TRACY** | | - | | | | | | | 2,055.93 | |
| | | | | | | | | 4,425.75 | | 2,369.82 |

Sheet __**42**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 4,547.00
(Total of this page) | 11,933.67 | 7,386.67

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __15-71074__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **BROWN, VANESSA** | | - | | | | | 889.10 | | 0.00 <br><br> 889.10 |
| Account No. <br><br> **BROWN, VICTOR** | | - | | | | | 2,863.00 | 1,431.50 | 1,431.50 |
| Account No. <br><br> **BRUCE, VERNETTE** | | - | | | | | 1,056.97 | | 0.00 <br><br> 1,056.97 |
| Account No. <br><br> **BRYAN, GALEN** | | - | | | | | 467.60 | | 0.00 <br><br> 467.60 |
| Account No. <br><br> **BRYANT, DEBORAH** | | - | | | | | 1,738.58 | | 0.00 <br><br> 1,738.58 |

Sheet __43__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,431.50 |
|---|---|---|
| | (Total of this page) | 7,015.25 | 5,583.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  **BRYANT, ROWINA** | - | | | | | | 860.07 | 99.13  760.94 |
| Account No.  **BUCHANAN, MICHELLE A** | - | | | | | | 4,780.23 | 2,390.11  2,390.12 |
| Account No.  **BUFORD, TOBIE L** | - | | | | | | 1,968.31 | 0.00  1,968.31 |
| Account No.  **BULLOCK, SAMUEL** | - | | | | | | 1,507.08 | 53.81  1,453.27 |
| Account No.  **BURAK, SAMANTHA L** | - | | | | | | 1,110.98 | 0.00  1,110.98 |

Sheet **44** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 2,543.05 |
|---|---|---|
| (Total of this page) | 10,226.67 | 7,683.62 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Federation Employment and Guidance Service, Inc.** ,        Case No.     **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **BURKE, VERA** | - | | | | | | 3,056.23 | | 434.72 2,621.51 |
| Account No. **BURKHEAD, CHARLES** | - | | | | | | 1,175.10 | | 0.00 1,175.10 |
| Account No. **BURNETT, ROBIN** | - | | | | | | 4,909.79 | | 777.77 4,132.02 |
| Account No. **BURRELL, THERESA A** | - | | | | | | 1,779.36 | | 202.44 1,576.92 |
| Account No. **BURTH, JODEAN** | - | | | | | | 383.62 | | 0.00 383.62 |

Sheet __45__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 1,414.93 |
| 11,304.10 | 9,889.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Federation Employment and Guidance Service, Inc.**                                    Case No.     **15-71074**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **BUTRICK, KEVIN** | - | | | | | | 2,624.64 | 1,382.81 / 1,241.83 |
| Account No. **CABALLERO, HILLARY** | - | | | | | | 76.80 | 0.00 / 76.80 |
| Account No. **CABASSA, TIFFANY** | - | | | | | | 243.32 | 0.00 / 243.32 |
| Account No. **CABREJA, MILAGROS D** | - | | | | | | 2,027.47 | 253.43 / 1,774.04 |
| Account No. **CABRERA, CARLOS I** | - | | | | | | 3,849.36 | 3,849.36 / 0.00 |

Sheet **46** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,485.60 |
|---|---|---|
| | (Total of this page) | 8,821.59 | 3,335.99 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                ,    Case No. ___**15-71074**_____

                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| **Account No.** | | | | | | | | | |
| **CACCAVALE, MARIA** | | - | | | | | | | 2,453.92 |
| | | | | | | | | 4,907.84 | 2,453.92 |
| **Account No.** | | | | | | | | | |
| **CAGLER, ADRIENNE** | | - | | | | | | | 0.00 |
| | | | | | | | | 1,199.99 | 1,199.99 |
| **Account No.** | | | | | | | | | |
| **CAIN, MEGAN E** | | - | | | | | | | 149.05 |
| | | | | | | | | 1,525.49 | 1,376.44 |
| **Account No.** | | | | | | | | | |
| **CAIO, JACLYN E** | | - | | | | | | | 0.00 |
| | | | | | | | | 1,580.94 | 1,580.94 |
| **Account No.** | | | | | | | | | |
| **CALDEIRA, CORNELIUS** | | - | | | | | | | 1,331.75 |
| | | | | | | | | 3,424.19 | 2,092.44 |

Sheet __**47**___ of __**351**___ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 3,934.72 |
| (Total of this page)    12,638.45 | 8,703.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,     Case No.   **15-71074**
_____
                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CALDERON, DAMARIS** | | - | | | | | 1,906.86 | 0.00 / 1,906.86 |
| Account No. **CALDRONEY, KERRY** | | - | | | | | 7,884.63 | 3,942.32 / 3,942.31 |
| Account No. **CALHOUN, JACQUELINE** | | - | | | | | 6,375.43 | 3,187.72 / 3,187.71 |
| Account No. **CALLENDER, DARREL** | | - | | | | | 448.12 | 0.00 / 448.12 |
| Account No. **CALLENDER, WYLENE** | | - | | | | | 851.02 | 0.00 / 851.02 |

Sheet __48__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,130.04 |
|---|---|---|
| | (Total of this page) | 17,466.06 | 10,336.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                              ,    Case No.  **15-71074**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CALLUM, CLAUDINE** | - | | | | | | 3,059.10 | 1,215.51 / 1,843.59 |
| Account No. **CALMICKER, DIGNA** | - | | | | | | 2,333.32 | 418.79 / 1,914.53 |
| Account No. **CAMEJO, VERONICA** | - | | | | | | 796.88 | 0.00 / 796.88 |
| Account No. **CAMILO, ANA** | - | | | | | | 588.96 | 588.96 / 0.00 |
| Account No. **CAMPBELL, GWENDOLYN A** | - | | | | | | 766.88 | 766.88 / 0.00 |

Sheet **49** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,990.14
7,545.14          4,555.00

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**CAMPBELL, JODY-ANN D** | - | | | | | | 137.03 | 0.00<br><br>137.03 |
| Account No.<br><br>**CAMPBELL, JORDAN B** | - | | | | | | 2,280.96 | 1,140.48<br><br>1,140.48 |
| Account No.<br><br>**CAMPBELL, NILA S** | - | | | | | | 846.34 | 0.00<br><br>846.34 |
| Account No.<br><br>**CAPELL, RENEE** | - | | | | | | 7,884.62 | 3,942.31<br><br>3,942.31 |
| Account No.<br><br>**CAPPADORA, THERESA M** | - | | | | | | 2,961.89 | 1,388.81<br><br>1,573.08 |

Sheet __**50**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,471.60 |
|---|---|---|
| (Total of this page) | 14,110.84 | 7,639.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **CAPUTO, CHARLES S** | - | | | | | | 7,586.71 | 2,394.40 | 5,192.31 |
| Account No. | | | | | | | | | |
| **CARBONELL, MELINDA** | - | | | | | | 8,614.22 | 4,307.11 | 4,307.11 |
| Account No. | | | | | | | | | |
| **CARBY, SHARON** | - | | | | | | 3,341.24 | 1,528.62 | 1,812.62 |
| Account No. | | | | | | | | | |
| **CARDENAS, MARLENE** | - | | | | | | 3,183.52 | 1,065.05 | 2,118.47 |
| Account No. | | | | | | | | | |
| **CARLO, LUIS** | - | | | | | | 4,471.38 | 1,959.69 | 2,511.69 |

Sheet **51** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 11,254.87 |
|---|---|---|---|
| | (Total of this page) | 27,197.07 | 15,942.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **CARMEL, BRUCE** | | - | | | | | 4,235.17 | 292.86 — 3,942.31 |
| Account No. **CARRASQUILLO, SONIA N** | | - | | | | | 2,949.52 | 1,474.76 — 1,474.76 |
| Account No. **CARRINGTON, LEARIE C** | | - | | | | | 5,420.45 | 2,710.22 — 2,710.23 |
| Account No. **CARRION, MILDRED** | | - | | | | | 2,639.44 | 578.67 — 2,060.77 |
| Account No. **CARROLL, NATASHA S** | | - | | | | | 3,454.01 | 1,655.80 — 1,798.21 |

Sheet **52** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,712.31 |
|---|---|---|
| | (Total of this page) | 18,698.59 — 11,986.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                      ,    Case No.    **15-71074**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CARVAIN, DUANE** | | - | | | | | 3,834.73 | 1,863.58 | 1,971.15 |
| Account No. <br><br> **CASTELLANOS, LINDA** | | - | | | | | 1,653.79 | 414.99 | 1,238.80 |
| Account No. <br><br> **CAULEY, LATASHA** | | - | | | | | 3,223.80 | 3,223.80 | 0.00 |
| Account No. <br><br> **CAULFIELD, BRYAN R** | | - | | | | | 16,587.85 | 8,293.93 | 8,293.92 |
| Account No. <br><br> **CAUTHEN, KAREN E** | | - | | | | | 3,965.06 | 1,954.96 | 2,010.10 |

Sheet **53** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,751.26 |
|---|---|---|
| | (Total of this page) | 29,265.23 | 13,513.97 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                   ,    Case No.    **15-71074**
                                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **CAZEAU, SHANNON L** | - | | | | | | 681.66 | 211.31 / 470.35 |
| Account No. | | | | | | | | |
| **CEBALLOS, EDMUNDO** | - | | | | | | 1,501.36 | 110.95 / 1,390.41 |
| Account No. | | | | | | | | |
| **CERDA, ALDO J** | - | | | | | | 3,043.00 | 1,466.08 / 1,576.92 |
| Account No. | | | | | | | | |
| **CESAREO, LESLIE A** | - | | | | | | 335.23 | 0.00 / 335.23 |
| Account No. | | | | | | | | |
| **CEVALLOS, LUIS** | - | | | | | | 6,386.39 | 2,828.46 / 3,557.93 |

Sheet **54** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,616.80 |
|---|---|---|
| | (Total of this page) | 11,947.64 / 7,330.84 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**              ,    Case No.  **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| CHAMBERS, LAURA | | - | | | | | 4,021.16 | | 2,010.58 |
| | | | | | | | | | 2,010.58 |
| Account No. | | | | | | | | | |
| CHAMPA, ADITI | | - | | | | | 1,541.02 | | 164.58 |
| | | | | | | | | | 1,376.44 |
| Account No. | | | | | | | | | |
| CHAN, BARRY | | - | | | | | 2,741.77 | | 1,780.23 |
| | | | | | | | | | 961.54 |
| Account No. | | | | | | | | | |
| CHAO, ANGELINE | | - | | | | | 2,425.94 | | 891.09 |
| | | | | | | | | | 1,534.85 |
| Account No. | | | | | | | | | |
| CHAPMAN, MARGARET | | - | | | | | 2,553.46 | | 0.00 |
| | | | | | | | | | 2,553.46 |

Sheet  **55**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,846.48 |
|---|---|---|
| (Total of this page) | 13,283.35 | 8,436.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No. ___**15-71074**_____
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**CHARLES, DEBORAH M** | - | | | | | | | 3,767.24 | | 1,883.62<br><br>1,883.62 |
| Account No.<br><br>**CHARLES, JANIL C** | - | | | | | | | 2,620.03 | | 743.68<br><br>1,876.35 |
| Account No.<br><br>**CHARLES, JOSEPH** | - | | | | | | | 10,761.84 | | 3,035.39<br><br>7,726.45 |
| Account No.<br><br>**CHARLES, MARIE-JOCELINE** | - | | | | | | | 376.18 | | 0.00<br><br>376.18 |
| Account No.<br><br>**CHARLES, MIRLANDE** | - | | | | | | | 4,709.65 | | 2,354.82<br><br>2,354.83 |

Sheet **56**__ of **351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,017.51 |
|---|---|---|
| (Total of this page) | 22,234.94 | 14,217.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,
Debtor

Case No. **15-71074**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  CHARLES, RENISE | | - | | | | | 1,741.61 | 100.17 | 1,641.44 |
| Account No.  CHARLES, TERRELL | | - | | | | | 380.16 | 0.00 | 380.16 |
| Account No.  CHARLES, WISSIE | | - | | | | | 2,713.80 | 1,356.90 | 1,356.90 |
| Account No.  CHASE, BRADLEY E | | - | | | | | 10,545.92 | 5,272.96 | 5,272.96 |
| Account No.  CHAU, NGA-CHING | | - | | | | | 5,211.89 | 2,466.31 | 2,745.58 |

Sheet **57** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 20,593.38 — 9,196.34 / 11,397.04

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. __15-71074_____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
## (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CHECKLEY, BEVERLEY** | - | | | | | | 2,166.71 | | 510.96 / 1,655.75 |
| Account No. **CHENG, MING D** | - | | | | | | 4,688.90 | | 1,891.99 / 2,796.91 |
| Account No. **CHERELUS, PATRICK** | - | | | | | | 811.66 | | 222.70 / 588.96 |
| Account No. **CHERNOV, VALERIY** | - | | | | | | 9,404.81 | | 2,019.38 / 7,385.43 |
| Account No. **CHERNYAVSKAYA, NINA** | - | | | | | | 5,125.00 | | 2,562.50 / 2,562.50 |

Sheet __58__ of __351__ continuation sheets attached to                          Subtotal                7,207.53
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    22,197.08         14,989.55

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
_____
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CHERY, LUDNEL M** | | - | | | | | 1,477.20 | 602.01 <br><br> 875.19 |
| Account No. <br><br> **CHESLOFF, HOWARD B** | | - | | | | | 15,228.38 | 7,614.19 <br><br> 7,614.19 |
| Account No. <br><br> **CHIA, LILI** | | - | | | | | 780.07 | 0.00 <br><br> 780.07 |
| Account No. <br><br> **CHIN, JADE** | | - | | | | | 1,061.95 | 0.00 <br><br> 1,061.95 |
| Account No. <br><br> **CHIN, PERRY** | | - | | | | | 6,415.17 | 3,207.59 <br><br> 3,207.58 |

Sheet **59** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,423.79 |
|---|---|---|
| | (Total of this page) | 24,962.77 | 13,538.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __15-71074__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CHRISTIAN, KALETHIA** | | - | | | | | 447.25 | 0.00 | 447.25 |
| Account No.<br><br>**CHRISTIAN, SAMANTHA** | | - | | | | | 1,547.26 | 0.00 | 1,547.26 |
| Account No.<br><br>**CHUANG, BOR-SHIUAN** | | - | | | | | 12,477.16 | 5,758.69 | 6,718.47 |
| Account No.<br><br>**CHUKWUMA, FRANCES N** | | - | | | | | 2,314.58 | 362.33 | 1,952.25 |
| Account No.<br><br>**CHUNG, HAE-WOOK** | | - | | | | | 1,960.66 | 314.43 | 1,646.23 |

Sheet **60** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | |
|---|---|---|
| | 18,746.91 | 6,435.45<br>12,311.46 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                ,        Case No.    **15-71074**
                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CINTRON, HERBERT F** | - | | | | | | | | 0.00 |
| | | | | | | | | 311.66 | 311.66 |
| Account No.<br><br>**CINTRON, WANDA I** | - | | | | | | | | 0.00 |
| | | | | | | | | 182.16 | 182.16 |
| Account No.<br><br>**CLARK, CLAUDIA N** | - | | | | | | | | 1,553.16 |
| | | | | | | | | 3,539.29 | 1,986.13 |
| Account No.<br><br>**CLARK, SHIRLEY** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,141.30 | 1,141.30 |
| Account No.<br><br>**CLARKE, CELESTE** | - | | | | | | | | 101.39 |
| | | | | | | | | 3,068.42 | 2,967.03 |

Sheet **61** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                   **1,654.55**
(Total of this page)    **8,242.83**     **6,588.28**

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CLARKE, MONIQUE** | | | | | | | 5,913.44 | | 2,956.72 / 2,956.72 |
| Account No. **CLARKE, VANESSA C** | | | | | | | 190.66 | | 0.00 / 190.66 |
| Account No. **CLAUBERG, ROBIN L** | | | | | | | 644.23 | | 0.00 / 644.23 |
| Account No. **CLEE, MOLESHA J** | | | | | | | 402.90 | | 0.00 / 402.90 |
| Account No. **CLINTON, GLORIA** | | | | | | | 2,242.74 | | 742.88 / 1,499.86 |

Sheet **62** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,699.60
(Total of this page) | 9,393.97 | 5,694.37

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
                                                                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CLOSE, LESLIE F** | | - | | | | | 483.13 | 0.00 | 483.13 |
| Account No. **COFIELD, JEANETTE M** | | - | | | | | 37.85 | 0.00 | 37.85 |
| Account No. **COLEMAN, CHANTAY** | | - | | | | | 1,021.17 | 0.00 | 1,021.17 |
| Account No. **COLLAZO, DEBORAH L** | | - | | | | | 3,779.48 | 1,809.83 | 1,969.65 |
| Account No. **COLLINGTON, JOAN** | | - | | | | | 2,062.96 | 634.88 | 1,428.08 |

Sheet **63** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,444.71 |
|---|---|---|
| | (Total of this page) | 7,384.59 | 4,939.88 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **COLLINS, GAIL** | | - | | | | | | 1,633.25 | 0.00 | 1,633.25 |
| Account No. | | | | | | | | | | |
| **COLLINS, JENNIFER L** | | - | | | | | | 476.21 | 0.00 | 476.21 |
| Account No. | | | | | | | | | | |
| **COLLINS, TAMMY** | | - | | | | | | 2,103.97 | 412.83 | 1,691.14 |
| Account No. | | | | | | | | | | |
| **COLODNE, BARA** | | - | | | | | | 5,236.99 | 2,526.65 | 2,710.34 |
| Account No. | | | | | | | | | | |
| **COLON, ANA R** | | - | | | | | | 1,678.73 | 105.63 | 1,573.10 |

Sheet __64__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,045.11 |
| (Total of this page) | 11,129.15 | 8,084.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **COLON, MIRTHA A** | - | | | | | | 2,299.90 | 0.00 / 2,299.90 |
| Account No. **COLON-REGUS, LANTYS** | - | | | | | | 942.90 | 0.00 / 942.90 |
| Account No. **COLTON, TARA K** | - | | | | | | 6,163.17 | 1,629.52 / 4,533.65 |
| Account No. **COMOND, PERETTE** | - | | | | | | 1,484.29 | 38.62 / 1,445.67 |
| Account No. **CONCEPCION, CLARA N** | - | | | | | | 1,755.52 | 633.87 / 1,121.65 |

Sheet **65** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,302.01 |
|---|---|---|
| (Total of this page) | 12,645.78 | 10,343.77 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**           Case No.    **15-71074**
_____ ,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **CONCEPCION, ERIKA** | - | | | | | | | 390.29 | 0.00 | 390.29 |
| Account No. | | | | | | | | | | |
| **CONDE, HENRY** | - | | | | | | | 3,592.46 | 1,796.23 | 1,796.23 |
| Account No. | | | | | | | | | | |
| **CONNOR, DANIEL W** | - | | | | | | | 12,399.34 | 6,062.80 | 6,336.54 |
| Account No. | | | | | | | | | | |
| **CONROY, MAUREEN** | - | | | | | | | 10,947.13 | 5,473.57 | 5,473.56 |
| Account No. | | | | | | | | | | |
| **CONSERVE, ANTOINETTE P** | - | | | | | | | 686.27 | 0.00 | 686.27 |

Sheet __66__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,332.60 |
| (Total of this page) | 28,015.49 | 14,682.89 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **CONTRERAS, KEVIN** | | - | | | | | 1,227.00 | | 613.50 <br><br> 613.50 |
| Account No. <br><br> **CORBETT, ASHLIE N** | | - | | | | | 2,752.88 | | 1,376.44 <br><br> 1,376.44 |
| Account No. <br><br> **CORDARO, MARK R** | | - | | | | | 480.00 | | 480.00 <br><br> 0.00 |
| Account No. <br><br> **CORDE, LAURA M** | | - | | | | | 2,329.31 | | 111.76 <br><br> 2,217.55 |
| Account No. <br><br> **CORDERO, RAFAELA** | | - | | | | | 957.05 | | 0.00 <br><br> 957.05 |

Sheet __**67**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,581.70 |
| (Total of this page) | 7,746.24 | 5,164.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CORITSIDIS, MICHAEL** | | - | | | | | 5,063.45 | | 2,531.72 / 2,531.73 |
| Account No. **CORNWELL, ROBERT W** | | - | | | | | 1,530.84 | | 233.05 / 1,297.79 |
| Account No. **CORONA, ANGELA R** | | - | | | | | 3,133.90 | | 1,060.59 / 2,073.31 |
| Account No. **CORRADO, STEVEN** | | - | | | | | 2,263.66 | | 943.19 / 1,320.47 |
| Account No. **CORRALES, CHERCHILL-ANNE** | | - | | | | | 4,318.10 | | 1,919.16 / 2,398.94 |

Sheet **68** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 6,687.71
(Total of this page) — 16,309.95 — 9,622.24

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**

                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**CORTES, ADRIANA** | | - | | | | | <br><br>2,894.07 | 731.09<br><br>2,162.98 |
| Account No. <br><br>**CORTES, DIANE M** | | - | | | | | <br><br>765.74 | 0.00<br><br>765.74 |
| Account No. <br><br>**CORTES, JUAN** | | - | | | | | <br><br>2,683.50 | 1,341.75<br><br>1,341.75 |
| Account No. <br><br>**CORTEZ, EDWIN D** | | - | | | | | <br><br>2,825.95 | 1,412.97<br><br>1,412.98 |
| Account No. <br><br>**COTE, KAREN C** | | - | | | | | <br><br>905.50 | 905.50<br><br>0.00 |

Sheet __69__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,391.31 |
|---|---|---|
| | (Total of this page) | 10,074.76     5,683.45 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **COUSLEY, GAVIN G** | - | | | | | | 443.45 | 0.00 443.45 |
| Account No. **COVINGTON, LAVITTA** | - | | | | | | 2,266.38 | 0.00 2,266.38 |
| Account No. **COX, MARGARET** | - | | | | | | 4,485.03 | 560.63 3,924.40 |
| Account No. **COX, MELIDA V** | - | | | | | | 3,195.03 | 1,597.52 1,597.51 |
| Account No. **CRAIGG, NATALIE P** | - | | | | | | 511.02 | 0.00 511.02 |

Sheet **70** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,158.15 |
|---|---|---|
| | (Total of this page) | 10,900.91 / 8,742.76 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CRESPO, MARY** | | | | | | | | 0.00 | |
| | | | | | | | 1,370.26 | | 1,370.26 |
| Account No. **CRUZ, CARLOS** | | | | | | | | 2,093.52 | |
| | | | | | | | 4,187.05 | | 2,093.53 |
| Account No. **CRUZ, FAITH** | | | | | | | | 0.00 | |
| | | | | | | | 385.13 | | 385.13 |
| Account No. **CRUZ, HECTOR** | | | | | | | | 0.00 | |
| | | | | | | | 843.00 | | 843.00 |
| Account No. **CRUZ, J.R. B** | | | | | | | | 0.00 | |
| | | | | | | | 815.71 | | 815.71 |

Sheet __**71**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| 2,093.52 | | |
| 7,601.15 | | 5,507.63 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
                                                              ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **CRUZ, YANISKA A** | - | | | | | | 826.41 | 89.04 | 737.37 |
| Account No. **CUCCHIARA, FRANCES** | - | | | | | | 2,759.07 | 1,284.31 | 1,474.76 |
| Account No. **CUEVAS, MAIDA** | - | | | | | | 1,555.89 | 0.00 | 1,555.89 |
| Account No. **CUEVAS-DIAZ, SONIA M** | - | | | | | | 151.76 | 0.00 | 151.76 |
| Account No. **CUEVAS-SHIRLEY, JULIA** | - | | | | | | 4,380.17 | 1,732.94 | 2,647.23 |

Sheet __**72**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,106.29 |
|---|---|---|
| | (Total of this page) | 9,673.30 | 6,567.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | 2,896.97 |
| **CULLEN, JAMES E.** | - | | | | | | 5,793.95 | 2,896.98 |
| Account No. | | | | | | | | 297.71 |
| **CUMMINGS, HYACINTH** | - | | | | | | 1,534.09 | 1,236.38 |
| Account No. | | | | | | | | 1,376.44 |
| **CUNNINGHAM, RACHEL L** | - | | | | | | 2,752.88 | 1,376.44 |
| Account No. | | | | | | | | 0.00 |
| **CUSHNIE, YVETTE N** | - | | | | | | 209.82 | 209.82 |
| Account No. | | | | | | | | 5,913.46 |
| **D'ANDRADE, MARTIN K** | - | | | | | | 11,826.92 | 5,913.46 |

Sheet **73** of **351** continuation sheets attached to    Subtotal    | 10,484.58
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 22,117.66    11,633.08

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,            Case No.    **15-71074**
                                                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DABUSH, MIRIAM W** | - | | | | | | 6,572.34 | | 1,866.67<br><br>4,705.67 |
| Account No.<br><br>**DALEY, WINSOME** | - | | | | | | 2,095.54 | | 0.00<br><br>2,095.54 |
| Account No.<br><br>**DAMIANI, MARIE** | - | | | | | | 2,372.13 | | 711.64<br><br>1,660.49 |
| Account No.<br><br>**DANG, ANGIE** | - | | | | | | 2,476.65 | | 588.96<br><br>1,887.69 |
| Account No.<br><br>**DANOWSKY, RENATA** | - | | | | | | 775.26 | | 0.00<br><br>775.26 |

Sheet **74** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,167.27 |
|---|---|---|
| | (Total of this page) | 14,291.92 | 11,124.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DARBY, SEAN** | - | | | | | | 3,092.50 | 1,546.25 | 1,546.25 |
| Account No. **DASH, CHIMERE** | - | | | | | | 788.76 | 0.00 | 788.76 |
| Account No. **DAVIS, ALAN** | - | | | | | | 1,932.66 | 377.95 | 1,554.71 |
| Account No. **DAVIS, ANDREE N** | - | | | | | | 4,765.82 | 2,382.91 | 2,382.91 |
| Account No. **DAVIS, AZALEE** | - | | | | | | 3,173.34 | 1,350.18 | 1,823.16 |
| Sheet __75__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 13,753.08 | 5,657.29 | 8,095.79 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**DAVIS, LASHANEE** | - | | | | | | | 107.36 | 0.00 | 107.36 |
| Account No.<br><br>**DAVIS, MUSU** | - | | | | | | | 2,758.29 | 1,379.15 | 1,379.14 |
| Account No.<br><br>**DAVIS, PAULETTE** | - | | | | | | | 2,148.78 | 805.79 | 1,342.99 |
| Account No.<br><br>**DAVIS, SHALITA** | - | | | | | | | 3,626.59 | 1,538.23 | 2,088.36 |
| Account No.<br><br>**DAVIS, TONIA M** | - | | | | | | | 820.21 | 0.00 | 820.21 |

Sheet __76__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,723.17 |
|---|---|---|
| (Total of this page) | 9,461.23 | 5,738.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DAVIS, WENDY E** | - | | | | | | 1,377.08 | 17.09 / 1,359.99 |
| Account No. **DAWSON, DWIGHT E** | - | | | | | | 4,798.75 | 2,277.34 / 2,521.41 |
| Account No. **DE ASSUNCAO, SANDRA** | - | | | | | | 509.18 | 0.00 / 509.18 |
| Account No. **DE JUANA, OLGA** | - | | | | | | 3,186.18 | 842.61 / 2,343.57 |
| Account No. **DE LA CRUZ, ANNETTE** | - | | | | | | 2,493.55 | 999.13 / 1,494.42 |

Sheet **77** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    **12,364.74**    **4,136.17** / **8,228.57**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. ___**15-71074**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DE LA CRUZ, KCARIN** | - | | | | | | 4,325.96 | | 2,162.98 <br><br> 2,162.98 |
| Account No. <br><br> **DE LA CRUZ, LEONARDO** | - | | | | | | 2,417.62 | | 1,396.02 <br><br> 1,021.60 |
| Account No. <br><br> **DE LA ROSA, ALEMIR** | - | | | | | | 2,686.42 | | 1,034.69 <br><br> 1,651.73 |
| Account No. <br><br> **DE MARTINO, EDNA** | - | | | | | | 14,290.87 | | 7,145.44 <br><br> 7,145.43 |
| Account No. <br><br> **DE SILVA, LURLEEN** | - | | | | | | 4,554.95 | | 2,277.47 <br><br> 2,277.48 |

Sheet __**78**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 14,016.60 |
|---|---|---|
| | (Total of this page) | 28,275.82 | 14,259.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **DEFREITAS, SHUREACE** | - | | | | | | 3,023.30 | 1,813.98 | 1,209.32 |
| Account No. | | | | | | | | | |
| **DEGIOANNINI, ALEXA D** | - | | | | | | 1,055.64 | 0.00 | 1,055.64 |
| Account No. | | | | | | | | | |
| **DEGOUT, STEVE** | - | | | | | | 2,642.77 | 1,321.39 | 1,321.38 |
| Account No. | | | | | | | | | |
| **DELANCEY, JOEY** | - | | | | | | 2,009.50 | 1,004.75 | 1,004.75 |
| Account No. | | | | | | | | | |
| **DELGADO, EDNA M** | - | | | | | | 708.22 | 0.00 | 708.22 |

Sheet __79__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,439.43 | 4,140.12 | 5,299.31 |
|---|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,        Case No. __**15-71074**__
_____
                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **DELGADO, NIEVES** | - | | | | | | 637.99 | 0.00 | 637.99 |
| Account No. | | | | | | | | | |
| **DELLY, BRENDA L** | - | | | | | | 3,865.44 | 1,790.81 | 2,074.63 |
| Account No. | | | | | | | | | |
| **DELVALLE SANTOS, DENISE** | - | | | | | | 1,842.35 | 957.49 | 884.86 |
| Account No. | | | | | | | | | |
| **DEMENDONCA, JACQUELINE** | - | | | | | | 1,801.97 | 480.19 | 1,321.78 |
| Account No. | | | | | | | | | |
| **DEMORCY, RICHARD** | - | | | | | | 2,956.25 | 1,300.75 | 1,655.50 |

Sheet __**80**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,529.24 |
| (Total of this page) | 11,104.00 | 6,574.76 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | | | | | | |
| **DEMORIZI, ANALYNN E** | - | | | | | | | | | 1,117.04 |
| | | | | | | | | | 2,768.77 | 1,651.73 |
| Account No. | | | | | | | | | | |
| **DEMOSTENES, DUREL** | - | | | | | | | | | 243.46 |
| | | | | | | | | | 1,570.74 | 1,327.28 |
| Account No. | | | | | | | | | | |
| **DENIS, JOSUANNE J** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 1,044.13 | 1,044.13 |
| Account No. | | | | | | | | | | |
| **DENNIS, DARLENE S** | - | | | | | | | | | 421.22 |
| | | | | | | | | | 1,353.52 | 932.30 |
| Account No. | | | | | | | | | | |
| **DENOIE, LORETTA Y** | - | | | | | | | | | 0.00 |
| | | | | | | | | | 319.20 | 319.20 |

Sheet __81__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,781.72 | |
| 7,056.36 | 5,274.64 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,      Case No.   **15-71074**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**DESHIELD, JOZENE** | | - | | | | | 1,892.97 | 324.64 | 1,568.33 |
| Account No.<br>**DESIR, FLORITE** | | - | | | | | 4,249.60 | 2,124.80 | 2,124.80 |
| Account No.<br>**DEUTSCH, HEATHER M** | | - | | | | | 8,364.48 | 4,175.78 | 4,188.70 |
| Account No.<br>**DI GANGI, DIANA** | | - | | | | | 4,769.24 | 2,384.62 | 2,384.62 |
| Account No.<br>**DIAMOND, JOEL M** | | - | | | | | 949.11 | 0.00 | 949.11 |

Sheet __82__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,009.84 |
| (Total of this page) | 20,225.40 | 11,215.56 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No.  **15-71074**
_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>DIAZ, CHRISTINA | | - | | | | | 2,785.14 | 1,349.71 | 1,435.43 |
| Account No.<br><br>DIAZ, EUGENIO | | - | | | | | 3,315.01 | 1,501.55 | 1,813.46 |
| Account No.<br><br>DIAZ, JAMES | | - | | | | | 2,164.30 | 1,016.13 | 1,148.17 |
| Account No.<br><br>DIAZ, ORLANDO | | - | | | | | 3,359.88 | 1,679.94 | 1,679.94 |
| Account No.<br><br>DIAZ, ROSA | | - | | | | | 2,699.78 | 831.75 | 1,868.03 |

Sheet **83** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 14,324.11 | 6,379.08 |
| | 7,945.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**          ,    Case No.    **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **DIAZ, SASHA** | | - | | | | | 1,634.14 | 428.77 / 1,205.37 |
| Account No. **DICK-LONEY, PAULA N** | | - | | | | | 1,798.53 | 336.99 / 1,461.54 |
| Account No. **DIDONA, GARY J** | | - | | | | | 6,565.67 | 3,282.84 / 3,282.83 |
| Account No. **DIGIOIA, ADRIANA** | | - | | | | | 4,862.34 | 1,969.86 / 2,892.48 |
| Account No. **DIKE, COLLINS** | | - | | | | | 1,486.20 | 703.99 / 782.21 |

Sheet **84** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 6,722.45 |
| 16,346.88 | 9,624.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> DILLON, DONNA J | | - | | | | | 3,155.31 | 1,255.78 | 1,899.53 |
| Account No. <br> DIMOH, AMINA | | - | | | | | 3,347.77 | 1,849.69 | 1,498.08 |
| Account No. <br> DIMOH, PATRICK | | - | | | | | 977.34 | 0.00 | 977.34 |
| Account No. <br> DINNALL, THELMA M | | - | | | | | 3,380.55 | 1,504.24 | 1,876.31 |
| Account No. <br> DIPIETRO, NICHOLAS T | | - | | | | | 297.18 | 0.00 | 297.18 |

Sheet **85** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 11,158.15 | 4,609.71
(Total of this page) | | 6,548.44

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**              ,     Case No.   **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **DIXON, GWENDOLYN** | - | | | | | | | 3,889.79 | 1,882.67 | 2,007.12 |
| Account No. **DIXON, MARSHA B** | - | | | | | | | 3,234.04 | 1,617.02 | 1,617.02 |
| Account No. **DOCKERY, ELADIA** | - | | | | | | | 1,850.86 | 515.29 | 1,335.57 |
| Account No. **DOLAN, JOAN D** | - | | | | | | | 1,689.23 | 0.00 | 1,689.23 |
| Account No. **DOMINGO, KAISER** | - | | | | | | | 386.65 | 0.00 | 386.65 |

Sheet **86** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,014.98 |
| (Total of this page) | 11,050.57 | 7,035.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,   Case No. __15-71074_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. DOMINGUEZ, EMILY L | | - | | | | | 745.16 | | 745.16 / 0.00 |
| Account No. DONATO, TANYA | | - | | | | | 433.06 | | 0.00 / 433.06 |
| Account No. DORIN, AMY R | | - | | | | | 24,405.27 | | 12,202.63 / 12,202.64 |
| Account No. DORSEY, SONIA | | - | | | | | 483.90 | | 0.00 / 483.90 |
| Account No. DOUBININE, SOFIA | | - | | | | | 5,390.28 | | 2,608.02 / 2,782.26 |

Sheet __87__ of __351__ continuation sheets attached to   Subtotal   15,555.81
Schedule of Creditors Holding Unsecured Priority Claims   (Total of this page)   31,457.67   15,901.86

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DOUGLAS, FRAULINE** | - | | | | | | 2,986.42 | | 1,384.07 / 1,602.35 |
| Account No. **DOUGLAS, LYNETTE** | - | | | | | | 3,412.42 | | 1,625.16 / 1,787.26 |
| Account No. **DOUGLAS, MARK** | - | | | | | | 249.82 | | 0.00 / 249.82 |
| Account No. **DOUGLAS, NICHOLA** | - | | | | | | 3,481.62 | | 1,313.35 / 2,168.27 |
| Account No. **DOWDING, ESMOND G** | - | | | | | | 3,500.47 | | 1,750.23 / 1,750.24 |

Sheet __88__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,072.81 |
|---|---|---|
| | (Total of this page) | 13,630.75 | 7,557.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                           ,    Case No.    **15-71074**
_____
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **DRATCH, TOVA E** | - | | | | | | 391.30 | 0.00 | 391.30 |
| Account No. <br><br> **DREW, DANIELA M** | - | | | | | | 5,331.84 | 220.80 | 5,111.04 |
| Account No. <br><br> **DREW, ROBIN L** | - | | | | | | 1,485.01 | 656.78 | 828.23 |
| Account No. <br><br> **DUARTE, FRANCISCA P** | - | | | | | | 952.21 | 0.00 | 952.21 |
| Account No. <br><br> **DUBUCHE, MEDJINNE** | - | | | | | | 1,912.31 | 220.00 | 1,692.31 |

Sheet __89__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,097.58 |
|---|---|---|
| | (Total of this page) | 10,072.67 | 8,975.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                   Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **DUFFUS, YVONNE V** | | | | | | | 5,477.41 | 2,972.06 | 2,505.35 |
| Account No. **DUKE, TRAVIS** | | | | | | | 251.83 | 0.00 | 251.83 |
| Account No. **DUNBAR, JENNIFER E** | | | | | | | 1,340.40 | 0.00 | 1,340.40 |
| Account No. **DUNCAN-BROWNE, DORETT** | | | | | | | 2,458.68 | 860.35 | 1,598.33 |
| Account No. **DUNKLEY, HOWARD P** | | | | | | | 529.45 | 0.00 | 529.45 |

Sheet **90** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)   10,057.77   3,832.41   6,225.36

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                            ,    Case No.    **15-71074**
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. DUPREE, KISHA P | - | | | | | | 1,941.47 | 1,044.82 896.65 |
| Account No. DURAN, LYNETTE | - | | | | | | 1,310.85 | 0.00 1,310.85 |
| Account No. EBRON, CHARLES | - | | | | | | 3,951.05 | 1,975.53 1,975.52 |
| Account No. ECHEVARRIA, WANDA | - | | | | | | 445.56 | 0.00 445.56 |
| Account No. EDDY, HEATHER R | - | | | | | | 2,423.29 | 0.00 2,423.29 |

Sheet __91__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,020.35 |
|---|---|---|
| (Total of this page) | 10,072.22 | 7,051.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community<br>DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **EDER, PAUL T** | | - | | | | | 8,334.09 | 943.84 | 7,390.25 |
| Account No. <br><br> **EDGEFIELD, JEFFREY M** | | - | | | | | 2,831.54 | 1,415.77 | 1,415.77 |
| Account No. <br><br> **EDMONDS, CHAD** | | - | | | | | 207.57 | 0.00 | 207.57 |
| Account No. <br><br> **EDWARDS, JEAN Y** | | - | | | | | 3,230.99 | 1,525.53 | 1,705.46 |
| Account No. <br><br> **EDWARDS, KEYMONTE** | | - | | | | | 646.54 | 0.00 | 646.54 |

Sheet __92__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,885.14 |
| (Total of this page) | 15,250.73 | 11,365.59 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EILAM, JOAN** | - | | | | | | 3,257.57 | | 1,447.81 1,809.76 |
| Account No. **EILBOTT, ROBERT** | - | | | | | | 4,498.78 | | 2,249.39 2,249.39 |
| Account No. **ELGRISSY, CAROLE R** | - | | | | | | 2,932.21 | | 179.33 2,752.88 |
| Account No. **ELIEN, OLEX** | - | | | | | | 5,006.73 | | 2,503.36 2,503.37 |
| Account No. **ELLIOTT, SHENISE** | - | | | | | | 1,305.71 | | 0.00 1,305.71 |

Sheet **93** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,379.89 |
|---|---|---|
| | (Total of this page) | 17,001.00    10,621.11 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ELMORE, SHARI** | | - | | | | | 519.01 | 0.00 | 519.01 |
| Account No. <br><br> **ERVOLINO, MARY ANN** | | - | | | | | 2,654.64 | 902.64 | 1,752.00 |
| Account No. <br><br> **ESKENAZI, HOWARD A** | | - | | | | | 2,127.95 | 574.54 | 1,553.41 |
| Account No. <br><br> **ESPOSITO, RALPH V** | | - | | | | | 1,957.69 | 581.25 | 1,376.44 |
| Account No. <br><br> **ESPOSITO, TOM** | | - | | | | | 367.81 | 0.00 | 367.81 |

Sheet **94** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,058.43 |
|---|---|---|
| | (Total of this page) | 7,627.10 | 5,568.67 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  | | |  |  |  | | | |
| **ESTELLA, JULIE** |  | - | |  |  |  | **3,514.06** | | 1,159.87<br>**2,354.19** |
| Account No. |  | | |  |  |  | | | |
| **ETOR, MARIA-GORETTI A** |  | - | |  |  |  | **6,077.41** | | 2,828.95<br>**3,248.46** |
| Account No. |  | | |  |  |  | | | |
| **EUBANKS, PATRICK** |  | - | |  |  |  | **5,598.08** | | 2,799.04<br>**2,799.04** |
| Account No. |  | | |  |  |  | | | |
| **EVANGELISTA, VILMA** |  | - | |  |  |  | **3,133.26** | | 1,566.63<br>**1,566.63** |
| Account No. |  | | |  |  |  | | | |
| **EVANS, LANCE** |  | - | |  |  |  | **378.54** | | 0.00<br>**378.54** |

Sheet __95__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 8,354.49 |
| (Total of this page) | 18,701.35 | 10,346.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **EXAVIER, ESPERANCIA** | | - | | | | | 533.65 | 0.00 | 533.65 |
| Account No. **EXUM, SHEILA D** | | - | | | | | 275.95 | 0.00 | 275.95 |
| Account No. **EZEKWE, CHIDINMA N** | | - | | | | | 5,427.11 | 2,713.55 | 2,713.56 |
| Account No. **FAKTOROVICH, LARISA** | | - | | | | | 2,435.62 | 1,168.58 | 1,267.04 |
| Account No. **FALLETTA, MICHELE A** | | - | | | | | 1,568.22 | 0.00 | 1,568.22 |

Sheet **96** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 3,882.13
(Total of this page) | 10,240.55 | 6,358.42

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No. __**15-71074**__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FARBER, JULIE A** | | | | | | | 12,615.39 | | 6,307.70 / 6,307.69 |
| Account No. **FARBEROVA, ALLA** | | | | | | | 3,455.82 | | 1,727.91 / 1,727.91 |
| Account No. **FARMER, ANGELINA** | | | | | | | 2,171.27 | | 727.22 / 1,444.05 |
| Account No. **FAROOQ, FRANCES B** | | | | | | | 449.98 | | 0.00 / 449.98 |
| Account No. **FARQUHARSON-COHEN, WINSOME** | | | | | | | 3,363.78 | | 1,681.89 / 1,681.89 |

Sheet __**97**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 22,056.24 — 10,444.72
(Total of this page): 11,611.52

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____
                                                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FARRELL, MARK** | | - | | | | | 1,858.21 | 929.11 | 929.10 |
| Account No. <br><br> **FARRELL-CUNNINGHAM, GLADYS M** | | - | | | | | 3,618.08 | 3,618.08 | 0.00 |
| Account No. <br><br> **FARRINGTON, MICHELLE** | | - | | | | | 777.43 | 0.00 | 777.43 |
| Account No. <br><br> **FEINER, SUZANNE** | | - | | | | | 4,473.20 | 2,064.93 | 2,408.27 |
| Account No. <br><br> **FELD, SHARI E** | | - | | | | | 6,787.09 | 6,787.09 | 0.00 |

Sheet __**98**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 13,399.21 |
| (Total of this page) | 17,514.01 | 4,114.80 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | |
| Account No. <br><br> **FELDMAN, KEINAN** | - | | | | | | 4,377.85 | | 2,188.92 <br><br> 2,188.93 |
| Account No. <br><br> **FELDMAN, MICHAEL** | - | | | | | | 1,769.13 | | 550.00 <br><br> 1,219.13 |
| Account No. <br><br> **FELIZ, MARIBEL** | - | | | | | | 3,166.47 | | 1,141.13 <br><br> 2,025.34 |
| Account No. <br><br> **FELTON, ANGEL D** | - | | | | | | 11,984.62 | | 5,992.31 <br><br> 5,992.31 |
| Account No. <br><br> **FELTON-BREWSTER, MARVA K** | - | | | | | | 187.44 | | 0.00 <br><br> 187.44 |

Sheet __**99**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,872.36 |
| (Total of this page) | 21,485.51 | 11,613.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                     ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **FENTON, ANGELA** | | - | | | | | 892.92 | 0.00 / 892.92 |
| Account No. **FERNANDEZ, FATIMA D** | | - | | | | | 172.80 | 0.00 / 172.80 |
| Account No. **FERNANDEZ, JESSIE** | | - | | | | | 209.88 | 0.00 / 209.88 |
| Account No. **FEUER, HERBERT** | | - | | | | | 2,680.30 | 0.00 / 2,680.30 |
| Account No. **FEYGINA, ALLA** | | - | | | | | 2,512.86 | 909.33 / 1,603.53 |

Sheet **100** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 909.33 |
|---|---|---|
| | (Total of this page) | 6,468.76 / 5,559.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                            ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **FIANO, DAYSE** | - | | | | | | 806.98 | 0.00 | 806.98 |
| Account No. **FICHTER, PATRICIA A** | - | | | | | | 1,962.28 | 144.88 | 1,817.40 |
| Account No. **FIDMAN, ALEXANDRA** | - | | | | | | 3,692.09 | 1,737.72 | 1,954.37 |
| Account No. **FIELDS, DEMETRI** | - | | | | | | 1,548.10 | 0.00 | 1,548.10 |
| Account No. **FIELDS, ZAMORRA** | - | | | | | | 1,098.94 | 0.00 | 1,098.94 |

Sheet **101** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 9,108.39 | 1,882.60 7,225.79 |
|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FIFFER, BARRY D** | - | | | | | | 3,089.38 | 1,409.43 | 1,679.95 |
| Account No. <br><br> **FIGUEROA, JACQUELINE** | - | | | | | | 3,798.54 | 2,198.58 | 1,599.96 |
| Account No. <br><br> **FIGUEROA, RAYMOND E** | - | | | | | | 508.53 | 0.00 | 508.53 |
| Account No. <br><br> **FIORI, LISSETTE** | - | | | | | | 2,469.79 | 546.71 | 1,923.08 |
| Account No. <br><br> **FIORINO, BARBARA A** | - | | | | | | 2,540.30 | 967.22 | 1,573.08 |

Sheet __**102**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,121.94 |
|---|---|---|
| | (Total of this page) | 12,406.54 | 7,284.60 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,    Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **FITZGERALD, EUGENE** | | - | | | | | 7,366.61 | | 3,683.31 <br> 3,683.30 |
| Account No. <br> **FLEMING, DENIKA** | | - | | | | | 3,777.62 | | 1,888.81 <br> 1,888.81 |
| Account No. <br> **FLORENCIO-SILVA, NICHDALI A** | | - | | | | | 1,556.70 | | 0.00 <br> 1,556.70 |
| Account No. <br> **FLORES, BENJAMIN** | | - | | | | | 3,434.25 | | 1,717.12 <br> 1,717.13 |
| Account No. <br> **FLORES, FLORENCIO** | | - | | | | | 2,357.98 | | 910.50 <br> 1,447.48 |

Sheet __103__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal <br> (Total of this page)    18,493.16    8,199.74 <br> 10,293.42

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**

_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **FLOREZ-SOTO, VILMA E** | - | | | | | | 2,351.29 | 425.27 / 1,926.02 |
| Account No. **FOBBS, KAREEM J** | - | | | | | | 1,790.60 | 335.50 / 1,455.10 |
| Account No. **FOLKERTS, DIANE** | - | | | | | | 327.12 | 0.00 / 327.12 |
| Account No. **FONTANA, ANASTASIA D** | - | | | | | | 4,390.16 | 1,630.54 / 2,759.62 |
| Account No. **FONTUS, MARSHA** | - | | | | | | 28.30 | 0.00 / 28.30 |

Sheet **104** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)     8,887.47     |  2,391.31 / 6,496.16

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**          ,     Case No.   **15-71074**
                                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FORD, KATHERINE A** | | - | | | | | 736.72 | 0.00 | 736.72 |
| Account No. <br><br> **FOSTER, JOSLET D** | | - | | | | | 4,000.00 | 2,000.00 | 2,000.00 |
| Account No. <br><br> **FOSTER, STEPHANIE L** | | - | | | | | 367.85 | 0.00 | 367.85 |
| Account No. <br><br> **FOX, MICHAEL R** | | - | | | | | 5,691.22 | 2,035.50 | 3,655.72 |
| Account No. <br><br> **FRANCIS, CORRIE L** | | - | | | | | 3,520.91 | 1,749.06 | 1,771.85 |

Sheet **105** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,784.56 |
| (Total of this page) | 14,316.70 | 8,532.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **FRANCIS, LORRAINE** | - | | | | | | | 3,973.84 | 1,986.92 | 1,986.92 |
| Account No. | | | | | | | | | | |
| **FRANCOIS, YURLA** | - | | | | | | | 3,994.80 | 1,997.40 | 1,997.40 |
| Account No. | | | | | | | | | | |
| **FRAY, JEAN P** | - | | | | | | | 1,188.16 | 0.00 | 1,188.16 |
| Account No. | | | | | | | | | | |
| **FRAZIER, DEMITA** | - | | | | | | | 2,274.99 | 349.46 | 1,925.53 |
| Account No. | | | | | | | | | | |
| **FRAZIER, QUENESTER** | - | | | | | | | 264.31 | 0.00 | 264.31 |

Sheet __106__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,696.10 | 4,333.78 |
|---|---|---|---|
| | (Total of this page) | | 7,362.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                         ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **FRAZIER, SHARON** | | - | | | | | 10,232.70 | 4,727.86 | 5,504.84 |
| Account No. <br><br> **FREDERICKS, NANDETTA C** | | - | | | | | 1,338.26 | 250.87 | 1,087.39 |
| Account No. <br><br> **FRIEDMAN, ANNE M** | | - | | | | | 2,091.22 | 0.00 | 2,091.22 |
| Account No. <br><br> **FRIEDMAN-MCMULLIAN, SARA** | | - | | | | | 3,994.12 | 955.11 | 3,039.01 |
| Account No. <br><br> **FUJIWARA, THOMAS A** | | - | | | | | 2,694.01 | 924.30 | 1,769.71 |

Sheet **107** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,858.14 |
| (Total of this page) | 20,350.31 | 13,492.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
                                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FUSCO, BRIAN** | | - | | | | | 3,201.22 | 1,214.30 | 1,986.92 |
| Account No.<br><br>**FUTTERMAN, LISA E** | | - | | | | | 5,546.03 | 1,892.18 | 3,653.85 |
| Account No.<br><br>**GADSDEN, TI-ME V** | | - | | | | | 514.69 | 23.11 | 491.58 |
| Account No.<br><br>**GAINES, DIONNE** | | - | | | | | 3,121.96 | 830.26 | 2,291.70 |
| Account No.<br><br>**GALLAND, MARIE J** | | - | | | | | 4,513.15 | 2,256.58 | 2,256.57 |

Sheet __**108**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,216.43 | |
| **16,897.05** | **10,680.62** |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                ,     Case No.  **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GALLOWAY, CAROLE** | - | | | | | | 1,244.42 | 0.00 <br><br> 1,244.42 |
| Account No. <br><br> **GALLOWAY, SHAQWANA T** | - | | | | | | 543.68 | 0.00 <br><br> 543.68 |
| Account No. <br><br> **GAMBINO, VICTORIA** | - | | | | | | 527.37 | 0.00 <br><br> 527.37 |
| Account No. <br><br> **GANESH, NATASHA** | - | | | | | | 2,711.79 | 1,330.04 <br><br> 1,381.75 |
| Account No. <br><br> **GANOE, LOREN M** | - | | | | | | 4,307.43 | 307.43 <br><br> 4,000.00 |

Sheet __109__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,637.47 |
|---|---|---|
| | (Total of this page) | 9,334.69 | 7,697.22 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GANTT, JOHN** | | - | | | | | 1,130.47 | 79.97 <br><br> 1,050.50 |
| Account No. <br><br> **GANZ, JOHN P** | | - | | | | | 10,497.36 | 5,248.68 <br><br> 5,248.68 |
| Account No. <br><br> **GARCIA, ALBA M** | | - | | | | | 1,387.15 | 409.99 <br><br> 977.16 |
| Account No. <br><br> **GARCIA, ANN L** | | - | | | | | 3,794.11 | 1,897.06 <br><br> 1,897.05 |
| Account No. <br><br> **GARCIA, ANTONIA** | | - | | | | | 2,531.49 | 1,118.51 <br><br> 1,412.98 |

Sheet **110** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) — 19,340.58 | 8,754.21 / 10,586.37

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __15-71074__

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| GARCIA, CARMEN | | - | | | | | | 1,327.75 | 35.66 | 1,292.09 |
| Account No. | | | | | | | | | | |
| GARCIA, CRYSTAL | | - | | | | | | 2,114.53 | 266.17 | 1,848.36 |
| Account No. | | | | | | | | | | |
| GARCIA, EMILY R | | - | | | | | | 3,917.76 | 1,308.50 | 2,609.26 |
| Account No. | | | | | | | | | | |
| GARCIA, FERNANDO P | | - | | | | | | 3,098.84 | 1,391.36 | 1,707.48 |
| Account No. | | | | | | | | | | |
| GARCIA, LILA | | - | | | | | | 592.40 | 0.00 | 592.40 |

Sheet __111__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,001.69 |
| (Total of this page) | 11,051.28 | 8,049.59 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,      Case No.   **15-71074**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **GARCIA-REYES, MIRIAM** | - | | | | | | 670.59 | 0.00  670.59 |
| Account No. **GARRETT, MICHAEL** | - | | | | | | 180.58 | 0.00  180.58 |
| Account No. **GASHON, PEMA T** | - | | | | | | 4,815.84 | 2,407.92  2,407.92 |
| Account No. **GAUD, ISRAEL** | - | | | | | | 1,673.37 | 0.00  1,673.37 |
| Account No. **GAUDIO, BEVERLY** | - | | | | | | 4,801.20 | 2,400.60  2,400.60 |
| Sheet __112__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 12,141.58 | 4,808.52  7,333.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**GAULKE, ROBERT** | - | | | | | | 833.41 | | 0.00 <br><br> 833.41 |
| Account No. <br><br>**GAY, DELIA I** | - | | | | | | 826.42 | | 0.00 <br><br> 826.42 |
| Account No. <br><br>**GAYLE-THOMAS, GENIEVE** | - | | | | | | 1,998.53 | | 0.00 <br><br> 1,998.53 |
| Account No. <br><br>**GEBON, DESIREE M** | - | | | | | | 543.82 | | 0.00 <br><br> 543.82 |
| Account No. <br><br>**GEFFNEY, BRIDGETT** | - | | | | | | 3,028.20 | | 1,011.86 <br><br> 2,016.34 |

Sheet __113__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,011.86 |
|---|---|---|
| | (Total of this page) | 7,230.38 | 6,218.52 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GENTILE, MARISSA A** | | - | | | | | 1,546.80 | 93.43 <br><br> 1,453.37 |
| Account No. <br><br> **GEORGE, MARLENE B** | | - | | | | | 646.93 | 0.00 <br><br> 646.93 |
| Account No. <br><br> **GERMAIN, MELANIE B** | | - | | | | | 7,176.27 | 3,160.64 <br><br> 4,015.63 |
| Account No. <br><br> **GERMAIN, PIERRE R** | | - | | | | | 3,489.88 | 1,720.17 <br><br> 1,769.71 |
| Account No. <br><br> **GERSHON, FABIANNE** | | - | | | | | 3,860.85 | 560.17 <br><br> 3,300.68 |

Sheet __**114**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 16,720.73 | 5,534.41 |
|---|---|---|---|
|  | (Total of this page) | | 11,186.32 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    , Case No.   **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. **GERSHOW-LINDELL, DEBRA J** - | | | | | | | | 2,449.48 | 719.10 | 1,730.38 |
| Account No. **GERTZ, RICHELLE L** - | | | | | | | | 300.63 | 0.00 | 300.63 |
| Account No. **GEST, SUZANNE N** - | | | | | | | | 972.02 | 0.00 | 972.02 |
| Account No. **GETHERS, MALLORY K** - | | | | | | | | 379.53 | 0.00 | 379.53 |
| Account No. **GIBBS, EVA** - | | | | | | | | 3,449.44 | 1,567.26 | 1,882.18 |

Sheet **115** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,286.36 |
|---|---|---|
| | (Total of this page) | 7,551.10 | 5,264.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **GIBBS, JOY A** | | - | | | | | 480.77 | 480.77 / 0.00 |
| Account No. **GIBBS, MORELLA L** | | - | | | | | 4,013.86 | 306.74 / 3,707.12 |
| Account No. **GIBSON-BANISTER, KARNITA G** | | - | | | | | 2,470.07 | 975.65 / 1,494.42 |
| Account No. **GIDDINGS, BRIAN** | | - | | | | | 1,820.96 | 444.05 / 1,376.91 |
| Account No. **GIL, JEFFERY** | | - | | | | | 7,223.15 | 3,271.51 / 3,951.64 |

Sheet **116** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,478.72 |
|---|---|---|
| | (Total of this page) | 16,008.81 | 10,530.09 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GINZBERG, JOSEPH | - | | | | | | 3,194.07 | | 418.69 / 2,775.38 |
| Account No. | | | | | | | | | |
| GINZBURG, YULIYA | - | | | | | | 4,276.70 | | 2,059.15 / 2,217.55 |
| Account No. | | | | | | | | | |
| GIORDANO, DIANE L | - | | | | | | 1,886.26 | | 293.52 / 1,592.74 |
| Account No. | | | | | | | | | |
| GIRAL, YUISA V | - | | | | | | 1,646.08 | | 0.00 / 1,646.08 |
| Account No. | | | | | | | | | |
| GIRALD, ESTER A | - | | | | | | 1,687.25 | | 181.16 / 1,506.09 |

Sheet __117__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,952.52 |
|---|---|---|
| | (Total of this page) | 12,690.36 / 9,737.84 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**
_____,    Case No.    **15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GIURCOIU, OTILIA** | - | | | | | | 3,503.73 | | 1,051.90 / 2,451.83 |
| Account No. **GLANTS, ALLA** | - | | | | | | 2,747.13 | | 1,373.56 / 1,373.57 |
| Account No. **GLOGOWER, MICHAEL A** | - | | | | | | 2,134.98 | | 719.21 / 1,415.77 |
| Account No. **GLOVER, MICHAEL A** | - | | | | | | 218.33 | | 0.00 / 218.33 |
| Account No. **GODLOVE, HANNAH** | - | | | | | | 924.13 | | 0.00 / 924.13 |

Sheet **118** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,144.67 |
|---|---|---|
| | (Total of this page) | 9,528.30 / 6,383.63 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **GOETTISHEIM, MARYANN** | | - | | | | | | 1,090.16 | 0.00 | 1,090.16 |
| Account No. | | | | | | | | | | |
| **GOLDING, CLAUDETTE D** | | - | | | | | | 4,081.88 | 2,040.94 | 2,040.94 |
| Account No. | | | | | | | | | | |
| **GOLDSTEIN, EVA H** | | - | | | | | | 5,141.26 | 2,278.46 | 2,862.80 |
| Account No. | | | | | | | | | | |
| **GONZALES, LUIS A** | | - | | | | | | 7,198.68 | 0.00 | 7,198.68 |
| Account No. | | | | | | | | | | |
| **GONZALEZ, ADOLFO A** | | - | | | | | | 722.30 | 0.00 | 722.30 |

Sheet **119** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    4,319.40
(Total of this page)    18,234.28    13,914.88

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> GONZALEZ, ANA C | | - | | | | | 1,423.08 | 1,423.08 | 0.00 |
| Account No. <br><br> GONZALEZ, EMILY A | | - | | | | | 1,610.62 | 1,610.62 | 0.00 |
| Account No. <br><br> GONZALEZ, FIORDALIZA M | | - | | | | | 3,094.73 | 1,207.04 | 1,887.69 |
| Account No. <br><br> GOODEN, YOLANDE E | | - | | | | | 3,461.54 | 1,730.77 | 1,730.77 |
| Account No. <br><br> GOODMAN, SERRINA G | | - | | | | | 4,384.95 | 2,192.47 | 2,192.48 |

Sheet  **120**  of  **351**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,163.98 |
|---|---|---|
| | (Total of this page) | 13,974.92 | 5,810.94 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| GOODWIN, SHAVONNE | - | | | | | | | | 1,943.85 | 1,200.57 | 743.28 |
| Account No. | | | | | | | | | | | |
| GORDILS, MARIELA | - | | | | | | | | 2,347.35 | 775.26 | 1,572.09 |
| Account No. | | | | | | | | | | | |
| GORDON, JACQUELINE | - | | | | | | | | 3,733.20 | 1,866.60 | 1,866.60 |
| Account No. | | | | | | | | | | | |
| GORDON, SAIDA A | - | | | | | | | | 2,962.60 | 1,111.64 | 1,850.96 |
| Account No. | | | | | | | | | | | |
| GORDON-WHYTE, MAUREEN O | - | | | | | | | | 997.03 | 0.00 | 997.03 |

Sheet **121** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,954.07 |
|---|---|---|
| | (Total of this page) | 11,984.03 | 7,029.96 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com      Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,        Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **GORE, DIRUS** | | - | | | | | 3,777.13 | 1,066.79 / 2,710.34 |
| Account No.  **GORELIK, MARGARET** | | - | | | | | 742.33 | 0.00 / 742.33 |
| Account No.  **GOTTESFELD, KAREN** | | - | | | | | 3,674.61 | 1,594.06 / 2,080.55 |
| Account No.  **GOTTI, DELMARIE** | | - | | | | | 735.02 | 0.00 / 735.02 |
| Account No.  **GOULD, MEAGHAN K** | | - | | | | | 1,346.15 | 1,346.15 / 0.00 |

Sheet __122__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 4,007.00 |
|---|---|---|
|  | (Total of this page) | 10,275.24 | 6,268.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No.<br><br>**GRACH, IRINA** | | - | | | | | | 3,884.81 | 1,942.41 | 1,942.40 |
| Account No.<br><br>**GRAHAM, KEISHA** | | - | | | | | | 3,307.06 | 1,533.02 | 1,774.04 |
| Account No.<br><br>**GRAHAM, PATRICIA S** | | - | | | | | | 2,969.86 | 919.86 | 2,050.00 |
| Account No.<br><br>**GRAHAM, THOMAS** | | - | | | | | | 2,722.11 | 1,299.53 | 1,422.58 |
| Account No.<br><br>**GRANT, JOSEPH** | | - | | | | | | 569.37 | 0.00 | 569.37 |

Sheet **123** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,694.82 |
|---|---|---|
| | (Total of this page) | 13,453.21 | 7,758.39 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,          Case No.    **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **GRANT, PAULETTE M** | | - | | | | | 6,925.10 | 4,155.06 | 2,770.04 |
| Account No. <br><br> **GRANT, ROBERT** | | - | | | | | 1,441.16 | 501.42 | 939.74 |
| Account No. <br><br> **GRAYDEN, PAMELA** | | - | | | | | 1,121.70 | 0.00 | 1,121.70 |
| Account No. <br><br> **GREEN, ANNETTE G** | | - | | | | | 236.79 | 0.00 | 236.79 |
| Account No. <br><br> **GREEN, DEBORAH B** | | - | | | | | 3,004.69 | 450.92 | 2,553.77 |

Sheet __124__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,107.40 |
|---|---|---|
| | (Total of this page) | 12,729.44 | 7,622.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GREEN, JAMES S** | | - | | | | | 179.21 | 0.00 | 179.21 |
| Account No. **GREEN, JAYE** | | - | | | | | 929.09 | 0.00 | 929.09 |
| Account No. **GREEN, JORGE** | | - | | | | | 3,331.27 | 1,430.73 | 1,900.54 |
| Account No. **GREENBERG, MITCHELL** | | - | | | | | 558.55 | 0.00 | 558.55 |
| Account No. **GREENBERG, SHARON** | | - | | | | | 4,778.07 | 2,389.03 | 2,389.04 |
| Sheet __125__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 9,776.19 | 3,819.76 | 5,956.43 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**
                                                              _____
                                     **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.  GREENBERGER, ROBERT | - | | | | | | 12,812.50 | 6,406.25  6,406.25 |
| Account No.  GREENE, LEON P | - | | | | | | 2,366.49 | 1,404.95  961.54 |
| Account No.  GREENE, MARY L | - | | | | | | 877.04 | 0.00  877.04 |
| Account No.  GREENE, RONALD | - | | | | | | 557.14 | 0.00  557.14 |
| Account No.  GREENIDGE, NEDDRA C | - | | | | | | 2,482.77 | 1,008.69  1,474.08 |

Sheet **126** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,819.89 |
|---|---|---|
| | (Total of this page) | 19,095.94 | 10,276.05 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**,    Case No. **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| GREENLY, LEWIS A | | - | | | | | 11,991.55 | 1,533.45 | 10,458.10 |
| Account No. | | | | | | | | | |
| GREGORY, DOMINIQUE A | | - | | | | | 321.23 | 0.00 | 321.23 |
| Account No. | | | | | | | | | |
| GRIER, MAUREEN L | | - | | | | | 296.32 | 0.00 | 296.32 |
| Account No. | | | | | | | | | |
| GRIFFITH, MELISSA D | | - | | | | | 6,153.84 | 3,076.92 | 3,076.92 |
| Account No. | | | | | | | | | |
| GRIFFITHS, DEBRA | | - | | | | | 4,107.83 | 2,053.92 | 2,053.91 |

Sheet **127** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,664.29 |
| (Total of this page) | 22,870.77 | 16,206.48 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **GRUBIN, MICHAEL** - | | | | | | | | 5,439.52 | 2,078.47 / 3,361.05 |
| Account No. **GUELBART, NOELLE L** - | | | | | | | | 3,303.45 | 1,651.72 / 1,651.73 |
| Account No. **GUERRA, GRACE M** - | | | | | | | | 1,683.46 | 582.65 / 1,100.81 |
| Account No. **GUEST, LORRAINE** - | | | | | | | | 2,888.17 | 0.00 / 2,888.17 |
| Account No. **GUEVARA, JUAN C** - | | | | | | | | 2,936.32 | 955.22 / 1,981.10 |

Sheet __**128**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,268.06 |
| (Total of this page) | 16,250.92 | 10,982.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **GUIONS, NICHCOLE** | - | | | | | | 3,454.64 | | 1,727.32 / 1,727.32 |
| Account No. **GUNTHER, JOHN** | - | | | | | | 3,804.92 | | 1,902.46 / 1,902.46 |
| Account No. **GUTIERREZ, NATIEL I** | - | | | | | | 142.98 | | 0.00 / 142.98 |
| Account No. **GUZMAN, FRANK** | - | | | | | | 3,395.35 | | 1,630.09 / 1,765.26 |
| Account No. **GUZMAN, NORA** | - | | | | | | 596.32 | | 0.00 / 596.32 |

Sheet  **129**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,259.87 |
|---|---|---|
| | (Total of this page) | 11,394.21 / 6,134.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No. __**15-71074**__
                                                    ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**HALL, RACHAEL E** | - | | | | | | 2,162.87 | 471.81 | 1,691.06 |
| Account No.<br>**HALLETT, JUANITA** | - | | | | | | 1,553.08 | 193.29 | 1,359.79 |
| Account No.<br>**HAMEEDI, FAIQ A** | - | | | | | | 10,713.87 | 1,785.64 | 8,928.23 |
| Account No.<br>**HAMILTON, PAMELA T** | - | | | | | | 2,274.33 | 504.62 | 1,769.71 |
| Account No.<br>**HAMILTON, ROBERT A** | - | | | | | | 2,489.51 | 916.43 | 1,573.08 |

Sheet __**130**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 3,871.79
(Total of this page) — 19,193.66 — 15,321.87

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **HAMPTON, FRANK L** | | - | | | | | | 0.00 | |
| | | | | | | | 1,580.20 | | 1,580.20 |
| Account No. | | | | | | | | | |
| **HAMPTON, LARRY** | | - | | | | | | 673.71 | |
| | | | | | | | 1,650.28 | | 976.57 |
| Account No. | | | | | | | | | |
| **HAMZAH, SALAMATU** | | - | | | | | | 1,376.44 | |
| | | | | | | | 2,752.88 | | 1,376.44 |
| Account No. | | | | | | | | | |
| **HANDEL, OANH T** | | - | | | | | | 601.23 | |
| | | | | | | | 2,252.96 | | 1,651.73 |
| Account No. | | | | | | | | | |
| **HANLEY, PATRICIA** | | - | | | | | | 339.77 | |
| | | | | | | | 1,762.00 | | 1,422.23 |

Sheet __131__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,991.15 |
|---|---|---|
| | (Total of this page) | 9,998.32 | 7,007.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No.  HANSON, LESMA | | - | | | | | | 758.78 | 22.58 | 736.20 |
| Account No.  HAPSHE, NICOLE A | | - | | | | | | 1,346.15 | 1,346.15 | 0.00 |
| Account No.  HARDEN, ROCHELLE | | - | | | | | | 1,234.73 | 0.00 | 1,234.73 |
| Account No.  HARDEN, SANTOS | | - | | | | | | 673.40 | 0.00 | 673.40 |
| Account No.  HARDOON, LORI | | - | | | | | | 8,491.47 | 4,245.73 | 4,245.74 |

Sheet **132** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,614.46 |
|---|---|---|
| | (Total of this page) | 12,504.53 | 6,890.07 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.   **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. HARMON, KYLE S | | - | | | | | 2,173.85 | 443.08 | 1,730.77 |
| Account No. HAROLD, MARGARITA | | - | | | | | 1,102.05 | 0.00 | 1,102.05 |
| Account No. HARRELL, CHANTE | | - | | | | | 1,964.27 | 372.74 | 1,591.53 |
| Account No. HARRIS, MELINDA | | - | | | | | 1,030.74 | 0.00 | 1,030.74 |
| Account No. HARRIS, ODESELL V | | - | | | | | 966.97 | 0.00 | 966.97 |

Sheet **133** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | | 815.82
(Total of this page) | 7,237.88 | 6,422.06

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HARRIS, SAMARA C** | | - | | | | | 1,491.08 | 0.00 | 1,491.08 |
| Account No. **HARRISON, KEITH** | | - | | | | | 470.02 | 0.00 | 470.02 |
| Account No. **HART, JAY A** | | - | | | | | 230.71 | 0.00 | 230.71 |
| Account No. **HARTMAN, LARA A** | | - | | | | | 8,387.16 | 3,952.06 | 4,435.10 |
| Account No. **HAWKINS, COURTNEY** | | - | | | | | 6,133.21 | 0.00 | 6,133.21 |

Sheet **134** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,952.06 |
| (Total of this page) | 16,712.18 | 12,760.12 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**HAYES, ALJENE** | - | | | | | | | 2,752.88 | | 1,376.44<br><br>1,376.44 |
| Account No.<br><br>**HAYNES, IRENE** | - | | | | | | | 7,403.48 | | 3,701.74<br><br>3,701.74 |
| Account No.<br><br>**HAYNES, KATHERINE M** | - | | | | | | | 2,198.16 | | 1,099.08<br><br>1,099.08 |
| Account No.<br><br>**HEATH-GARCIA, KASHANA** | - | | | | | | | 1,029.13 | | 0.00<br><br>1,029.13 |
| Account No.<br><br>**HECKMANN, JOANNE** | - | | | | | | | 6,686.36 | | 2,573.77<br><br>4,112.59 |

Sheet __135__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 8,751.03 |
|---|---|---|
| | 20,070.01 | 11,318.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. **15-71074**
                                              Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  | | | | | | | |
| **HEILIG, BERNARD W** |  | - | | | | | | 0.00 | |
| | | | | | | | 255.09 | | 255.09 |
| Account No. |  |  | | | | | | | |
| **HENDERSON, LAURA M** |  | - | | | | | | 931.76 | |
| | | | | | | | 1,656.46 | | 724.70 |
| Account No. |  |  | | | | | | | |
| **HENDERSON, MARCIE L** |  | - | | | | | | 0.00 | |
| | | | | | | | 1,237.79 | | 1,237.79 |
| Account No. |  |  | | | | | | | |
| **HENRI, FREDERIC** |  | - | | | | | | 3,473.56 | |
| | | | | | | | 6,947.13 | | 3,473.57 |
| Account No. |  |  | | | | | | | |
| **HENRY, PIERRE** |  | - | | | | | | 1,683.67 | |
| | | | | | | | 3,829.96 | | 2,146.29 |

Sheet **136** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,088.99 |
| (Total of this page) | 13,926.43 | 7,837.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **HERMIDA-LEREBOURS, CAROLINA** | - | | | | | | 1,543.84 | 0.00 / 1,543.84 |
| Account No. | | | | | | | | |
| **HERNANDEZ TELLEZ, PERCY** | - | | | | | | 1,042.82 | 0.00 / 1,042.82 |
| Account No. | | | | | | | | |
| **HERNANDEZ, GILDA** | - | | | | | | 229.71 | 0.00 / 229.71 |
| Account No. | | | | | | | | |
| **HERNANDEZ, JESSICA L** | - | | | | | | 1,759.77 | 629.12 / 1,130.65 |
| Account No. | | | | | | | | |
| **HERNANDEZ, LAISSA** | - | | | | | | 5,769.23 | 3,461.54 / 2,307.69 |

Sheet  **137**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,090.66 |
|---|---|---|
| | (Total of this page) | 10,345.37 / 6,254.71 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. __**15-71074**_____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  HERNANDEZ, NANCY | | - | | | | | 874.58 | 0.00 | 874.58 |
| Account No.  HERNANDEZ, YESSENIA Y | | - | | | | | 1,204.42 | 0.00 | 1,204.42 |
| Account No.  HERNANDEZ, YOLANDA | | - | | | | | 2,174.29 | 189.93 | 1,984.36 |
| Account No.  HERNANDEZ-RODRIGUEZ, CARMEN | | - | | | | | 2,734.16 | 1,062.77 | 1,671.39 |
| Account No.  HEYWARD, CARLA H | | - | | | | | 643.24 | 0.00 | 643.24 |

Sheet __**138**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,252.70 |
| (Total of this page) | 7,630.69 | 6,377.99 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No. __**15-71074**__
                                                                        ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HEYWARD, ELMORE** | | - | | | | | 2,664.25 | 1,332.12 | 1,332.13 |
| Account No. <br><br> **HICKMAN, SHAVONDA M** | | - | | | | | 320.10 | 0.00 | 320.10 |
| Account No. <br><br> **HILL, GAIL** | | - | | | | | 4,598.20 | 2,299.10 | 2,299.10 |
| Account No. <br><br> **HILL, UMMIL-KHAIR** | | - | | | | | 644.96 | 0.00 | 644.96 |
| Account No. <br><br> **HILLIARD, SHANE G** | | - | | | | | 2,313.99 | 785.16 | 1,528.83 |

Sheet __**139**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 4,416.38 | |
| 10,541.50 | 6,125.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,     Case No. ___**15-71074**_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HIMICK, EILEEN K** | | - | | | | | 2,664.83 | 0.00 <br><br> 2,664.83 |
| Account No. <br><br> **HIRSCH, CAROL ANNE** | | - | | | | | 3,723.14 | 1,861.57 <br><br> 1,861.57 |
| Account No. <br><br> **HLONGWANE, CLEMENT F** | | - | | | | | 173.73 | 0.00 <br><br> 173.73 |
| Account No. <br><br> **HODGERS, MINERVA** | | - | | | | | 3,691.51 | 1,671.07 <br><br> 2,020.44 |
| Account No. <br><br> **HODZIC, NEDZAD** | | - | | | | | 3,469.25 | 1,734.63 <br><br> 1,734.62 |

Sheet __**140**__ of __**351**__ continuation sheets attached to       Subtotal    | 5,267.27
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    | 13,722.46 | 8,455.19

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| HOFFMAN, JAMES A | | | | | | | | 436.01 | |
| | | | | | | | 3,156.20 | | 2,720.19 |
| Account No. | | | | | | | | | |
| HOFFMAN, JANIS A | | | | | | | | 0.00 | |
| | | | | | | | 848.39 | | 848.39 |
| Account No. | | | | | | | | | |
| HOLLOMAN, CARMEN G | | | | | | | | 2,083.28 | |
| | | | | | | | 4,166.56 | | 2,083.28 |
| Account No. | | | | | | | | | |
| HOLMAN, TASHA | | | | | | | | 0.00 | |
| | | | | | | | 1,298.67 | | 1,298.67 |
| Account No. | | | | | | | | | |
| HOLMES SCURRY, BERNICE Y | | | | | | | | 0.00 | |
| | | | | | | | 874.62 | | 874.62 |

Sheet **141** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,519.29 |
|---|---|---|
| | (Total of this page) | 10,344.44 | 7,825.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __**15-71074**__
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HOLMES, GIBRAN K** | | - | | | | | 190.68 | 0.00 | 190.68 |
| Account No. **HOLMES, NASHANA** | | - | | | | | 676.45 | 0.00 | 676.45 |
| Account No. **HOLMES, TISHA S** | | - | | | | | 554.60 | 0.00 | 554.60 |
| Account No. **HOLMQUIST, EDWARD** | | - | | | | | 5,003.26 | 2,021.88 | 2,981.38 |
| Account No. **HOLNESS, NICOLE** | | - | | | | | 1,193.52 | 0.00 | 1,193.52 |

Sheet __142__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    7,618.51    2,021.88    5,596.63

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                ,    Case No.    **15-71074**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**HOLST, DANNY** | | | | | | | 161.55 | 0.00 | 161.55 |
| Account No.<br>**HONIG, NORMAN S** | | | | | | | 6,554.00 | 3,277.00 | 3,277.00 |
| Account No.<br>**HORNE, KATHEY A** | | | | | | | 1,157.74 | 0.00 | 1,157.74 |
| Account No.<br>**HORNE, NANCY T** | | | | | | | 536.06 | 0.00 | 536.06 |
| Account No.<br>**HORNE, RACHEL** | | | | | | | 1,613.90 | 0.00 | 1,613.90 |

Sheet **143** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,277.00 |
|---|---|---|
| | (Total of this page) | 10,023.25 | 6,746.25 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **HORRY, DOLORES** - | | | | | | | 1,538.05 | 0.00 | 1,538.05 |
| Account No. **HORWITZ, GAYLE M** - | | | | | | | 18,090.98 | 5,014.06 | 13,076.92 |
| Account No. **HOSKINS, LATIFA** - | | | | | | | 1,925.63 | 291.76 | 1,633.87 |
| Account No. **HOSSAIN, ZUBAYER** - | | | | | | | 2,508.96 | 194.42 | 2,314.54 |
| Account No. **HOUSTON, LISA** - | | | | | | | 526.90 | 0.00 | 526.90 |

Sheet __144__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,500.24 | |
|---|---|---|---|
| | (Total of this page) | 24,590.52 | 19,090.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**HOWELL, ANTHONY R** | | - | | | | | 2,677.74 | 0.00 <br><br> 2,677.74 |
| Account No. <br><br>**HOWELL, SONIA E** | | - | | | | | 336.87 | 0.00 <br><br> 336.87 |
| Account No. <br><br>**HOYTE, BEVERLY** | | - | | | | | 4,777.75 | 2,300.98 <br><br> 2,476.77 |
| Account No. <br><br>**HRIBOVSEK, HEDVIKA P** | | - | | | | | 147.19 | 0.00 <br><br> 147.19 |
| Account No. <br><br>**HUANG, JACOB CHEN-YA** | | - | | | | | 4,405.85 | 0.00 <br><br> 4,405.85 |

Sheet __145__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal <br>(Total of this page) | 12,345.40 | 2,300.98 <br> 10,044.42 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re      **Federation Employment and Guidance Service, Inc.**                      ,      Case No.      **15-71074**
                                                  Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **HUDSON, JEMARMY** | | - | | | | | 1,144.12 | 132.86 | 1,011.26 |
| Account No. <br><br> **HUDSON-BERRY, CARMEN** | | - | | | | | 4,542.30 | 4,542.30 | 0.00 |
| Account No. <br><br> **HUETHER, MARGUERITE** | | - | | | | | 3,278.22 | 409.38 | 2,868.84 |
| Account No. <br><br> **HUGHES, DARLENE** | | - | | | | | 1,035.28 | 0.00 | 1,035.28 |
| Account No. <br><br> **HUTZEL, LUANN** | | - | | | | | 398.81 | 0.00 | 398.81 |

Sheet **146** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,084.54 |
| (Total of this page) | 10,398.73 | 5,314.19 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __15-71074__
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **HYLTON, DIONNE M** | - | | | | | | | | 0.00 |
| | | | | | | | | 789.97 | 789.97 |
| Account No. | | | | | | | | | |
| **HYPPOLITE, OLIVIER F** | - | | | | | | | | 1,514.10 |
| | | | | | | | | 3,028.19 | 1,514.09 |
| Account No. | | | | | | | | | |
| **IBRAHIM, MIREYA** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,393.68 | 1,393.68 |
| Account No. | | | | | | | | | |
| **IDDRISU, BASIRU** | - | | | | | | | | 381.78 |
| | | | | | | | | 1,515.15 | 1,133.37 |
| Account No. | | | | | | | | | |
| **IGBINOMWANHIA, VINCE** | - | | | | | | | | 1,735.95 |
| | | | | | | | | 3,471.90 | 1,735.95 |

Sheet __147__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,631.83 |
|---|---|---|
| (Total of this page) | 10,198.89 | 6,567.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**   ,   Case No.   **15-71074**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **IMBERT, LUIS** | | - | | | | | 1,071.84 | | 59.60 <br><br> 1,012.24 |
| Account No. <br><br> **IMPERATI, STEPHANIE** | | - | | | | | 2,026.73 | | 0.00 <br><br> 2,026.73 |
| Account No. <br><br> **INESYAN, STEVEN** | | - | | | | | 1,946.28 | | 569.84 <br><br> 1,376.44 |
| Account No. <br><br> **INFANTE, JACQUELINE** | | - | | | | | 2,686.22 | | 1,343.11 <br><br> 1,343.11 |
| Account No. <br><br> **IREGBULEM JR., IKECHUKWU C** | | - | | | | | 208.59 | | 0.00 <br><br> 208.59 |

Sheet  **148**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,972.55 |
|---|---|---|
| | (Total of this page) | 7,939.66     5,967.11 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    , Case No. **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **IRISH, AGATHA A** | | - | | | | | 3,181.56 | 479.57 | 2,701.99 |
| Account No. **IRISH, GARDENIA** | | - | | | | | 2,049.29 | 0.00 | 2,049.29 |
| Account No. **ISLER, ARTHUR H** | | - | | | | | 6,379.76 | 3,040.47 | 3,339.29 |
| Account No. **JACKSON, BOBBETTE** | | - | | | | | 1,898.03 | 220.30 | 1,677.73 |
| Account No. **JACKSON, CHARLEEN D** | | - | | | | | 1,123.54 | 0.00 | 1,123.54 |

Sheet **149** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page) **14,632.18**

**3,740.34**
**10,891.84**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                  ,          Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| **JACKSON, ERIC P** | - | | | | | | | | 3,745.20 | 1,872.60 | 1,872.60 |
| Account No. | | | | | | | | | | | |
| **JACKSON, EVEL J** | - | | | | | | | | 484.06 | 0.00 | 484.06 |
| Account No. | | | | | | | | | | | |
| **JACKSON, HERRON A** | - | | | | | | | | 478.53 | 0.00 | 478.53 |
| Account No. | | | | | | | | | | | |
| **JACKSON, JACQUELINE** | - | | | | | | | | 2,562.45 | 923.34 | 1,639.11 |
| Account No. | | | | | | | | | | | |
| **JACKSON, LAURIE** | - | | | | | | | | 2,799.40 | 0.00 | 2,799.40 |

Sheet  **150**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|  | 2,795.94 |
|---|---|
| 10,069.64 | 7,273.70 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **JACKSON, LINDA** | - | | | | | | 4,096.98 | 2,048.49 |
| | | | | | | | | 2,048.49 |
| Account No. **JACKSON, MARY** | - | | | | | | 4,042.55 | 2,021.27 |
| | | | | | | | | 2,021.28 |
| Account No. **JACKSON, TRAVIS** | - | | | | | | 3,076.92 | 3,076.92 |
| | | | | | | | | 0.00 |
| Account No. **JACKSON, VERONICA** | - | | | | | | 3,219.82 | 1,609.91 |
| | | | | | | | | 1,609.91 |
| Account No. **JACOB, ROBERT** | - | | | | | | 1,086.14 | 349.94 |
| | | | | | | | | 736.20 |

Sheet **151** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,106.53 |
|---|---|---|
| | (Total of this page) | 15,522.41 | 6,415.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **JACOBS, TAWANA S** | | - | | | | | | | 1,576.92 | |
| | | | | | | | | 1,576.92 | | 0.00 |
| Account No. | | | | | | | | | | |
| **JACOBSEN, BETTY A** | | - | | | | | | | 1,337.51 | |
| | | | | | | | | 2,831.93 | | 1,494.42 |
| Account No. | | | | | | | | | | |
| **JAFFE, SHERYL J** | | - | | | | | | | 846.03 | |
| | | | | | | | | 3,009.01 | | 2,162.98 |
| Account No. | | | | | | | | | | |
| **JAJOUTE, GERALD** | | - | | | | | | | 514.44 | |
| | | | | | | | | 1,104.34 | | 589.90 |
| Account No. | | | | | | | | | | |
| **JAKOBS, JOSEPH** | | - | | | | | | | 585.75 | |
| | | | | | | | | 2,304.50 | | 1,718.75 |

Sheet __152__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,860.65 |
|---|---|---|
| | (Total of this page) | 10,826.70 | 5,966.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**           ,        Case No.  **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JALANDONI, JOSEPHINE** | | - | | | | | 3,697.00 | 3,697.00 | 0.00 |
| Account No.<br><br>**JALLOH, IBRAHIMA** | | - | | | | | 2,825.96 | 1,412.98 | 1,412.98 |
| Account No.<br><br>**JAMES, KAREN** | | - | | | | | 3,715.13 | 1,857.57 | 1,857.56 |
| Account No.<br><br>**JANKOVICH, VASI L** | | - | | | | | 157.17 | 0.00 | 157.17 |
| Account No.<br><br>**JARMEL, ARLENE** | | - | | | | | 3,644.08 | 3,644.08 | 0.00 |

Sheet __153__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,611.63 |
|---|---|---|
| | (Total of this page)  14,039.34 | 3,427.71 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                   Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,        Case No.   **15-71074**
_____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**JARRETT, TENESHA S** | | - | | | | | 1,748.83 | 287.29 | 1,461.54 |
| Account No.<br>**JARRIN, SHIRLEY M** | | - | | | | | 6,075.22 | 2,921.37 | 3,153.85 |
| Account No.<br>**JASON, ANJA** | | - | | | | | 49.87 | 0.00 | 49.87 |
| Account No.<br>**JAVIER, UDAIKI M** | | - | | | | | 734.82 | 274.70 | 460.12 |
| Account No.<br>**JAVIER, YOLANDA B** | | - | | | | | 4,552.64 | 2,276.32 | 2,276.32 |

Sheet **154** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 5,759.68
(Total of this page): 13,161.38 — 7,401.70

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JEFFERS, LASHAWN** | | - | | | | | 776.74 | 0.00 | 776.74 |
| Account No.<br><br>**JEFFERS, LEONA C** | | - | | | | | 817.74 | 0.00 | 817.74 |
| Account No.<br><br>**JENKINS, RASHAD** | | - | | | | | 189.72 | 0.00 | 189.72 |
| Account No.<br><br>**JENKINS, RAVEN** | | - | | | | | 1,150.32 | 287.58 | 862.74 |
| Account No.<br><br>**JIMENEZ, ALEXANDER** | | - | | | | | 1,218.95 | 0.00 | 1,218.95 |

Sheet  **155**  of  **351**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 287.58 |
| (Total of this page) | 4,153.47 | 3,865.89 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**JIMENEZ, ANA** | | - | | | | | | 3,510.32 | 1,661.95<br><br>1,848.37 |
| Account No.<br><br>**JIMENEZ, JACQUELINE** | | - | | | | | | 560.88 | 0.00<br><br>560.88 |
| Account No.<br><br>**JIMENEZ, NEAL A** | | - | | | | | | 1,327.29 | 663.64<br><br>663.65 |
| Account No.<br><br>**JIMENEZ, NOEMI** | | - | | | | | | 2,275.08 | 0.00<br><br>2,275.08 |
| Account No.<br><br>**JN. BAPTISTE, EARTHA A** | | - | | | | | | 1,597.20 | 471.96<br><br>1,125.24 |

Sheet __**156**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,797.55 |
| (Total of this page) | 9,270.77 | 6,473.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **JOHN, ALLANA** | - | | | | | | | 3,416.73 | 1,148.93 | 2,267.80 |
| Account No. | | | | | | | | | | |
| **JOHNSON JR., JAMES L** | - | | | | | | | 5,589.20 | 2,794.60 | 2,794.60 |
| Account No. | | | | | | | | | | |
| **JOHNSON, CHARISE A** | - | | | | | | | 1,664.85 | 663.06 | 1,001.79 |
| Account No. | | | | | | | | | | |
| **JOHNSON, DARRYL** | - | | | | | | | 2,129.11 | 950.04 | 1,179.07 |
| Account No. | | | | | | | | | | |
| **JOHNSON, DAVID S** | - | | | | | | | 8,475.95 | 4,237.97 | 4,237.98 |

Sheet __157__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 9,794.60 |
|---|---|---|
| | (Total of this page) | 21,275.84 | 11,481.24 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JOHNSON, GAILE** | | - | | | | | 3,880.64 | | 1,940.32 <br><br> 1,940.32 |
| Account No. <br><br> **JOHNSON, JANUARY** | | - | | | | | 3,095.26 | | 922.06 <br><br> 2,173.20 |
| Account No. <br><br> **JOHNSON, KASHEENA G** | | - | | | | | 62.54 | | 0.00 <br><br> 62.54 |
| Account No. <br><br> **JOHNSON, LEE E** | | - | | | | | 1,473.51 | | 375.40 <br><br> 1,098.11 |
| Account No. <br><br> **JOHNSON, PAUL** | | - | | | | | 3,259.50 | | 1,629.75 <br><br> 1,629.75 |

Sheet **158** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,867.53 |
|---|---|---|
| (Total of this page) | 11,771.45 | 6,903.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **JOHNSON, PRECIOUS R** | - | | | | | | | 0.00 |
| | | | | | | | 139.55 | 139.55 |
| Account No. | | | | | | | | |
| **JOHNSON, ROSALIE** | - | | | | | | | 0.00 |
| | | | | | | | 714.63 | 714.63 |
| Account No. | | | | | | | | |
| **JOHNSON, SAMUEL** | - | | | | | | | 0.00 |
| | | | | | | | 242.72 | 242.72 |
| Account No. | | | | | | | | |
| **JOHNSON, SHAMEK P** | - | | | | | | | 1,774.04 |
| | | | | | | | 3,548.08 | 1,774.04 |
| Account No. | | | | | | | | |
| **JOHNSON, STARESHA** | - | | | | | | | 0.00 |
| | | | | | | | 622.77 | 622.77 |

Sheet __159__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,774.04 | |
| 5,267.75 | 3,493.71 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  JOHNSON, STEPHANIE | | - | | | | | 19.79 | 0.00 | 19.79 |
| Account No.  JOHNSON, SUSAN | | - | | | | | 5,215.68 | 2,607.84 | 2,607.84 |
| Account No.  JONES, CARMEN S | | - | | | | | 3,432.98 | 1,562.82 | 1,870.16 |
| Account No.  JONES, DAVID B | | - | | | | | 3,493.00 | 1,875.98 | 1,617.02 |
| Account No.  JONES, SERRY A | | - | | | | | 1,116.57 | 0.00 | 1,116.57 |

Sheet **160** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 6,046.64 |
|---|---|---|---|
| | (Total of this page) | 13,278.02 | 7,231.38 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. JONES, SHAWN | | - | | | | | | 1,997.94 | 998.97 / 998.97 |
| Account No. JONES, STEFANIE S | | - | | | | | | 613.65 | 0.00 / 613.65 |
| Account No. JONES-EVANS, TIHISHA | | - | | | | | | 1,579.93 | 0.00 / 1,579.93 |
| Account No. JONES-MARTINEZ, SHAMA | | - | | | | | | 1,418.35 | 0.00 / 1,418.35 |
| Account No. JORDAN, ORPHEUS R | | - | | | | | | 2,237.94 | 782.84 / 1,455.10 |

Sheet __161__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 1,781.81 |
| 7,847.81 | 6,066.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**
                                                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **JORGE, MANUEL C** | - | | | | | | 5,163.76 | | 2,561.81 <br><br> 2,601.95 |
| Account No. <br><br> **JOSEPH, CAROLANN** | - | | | | | | 1,014.21 | | 0.00 <br><br> 1,014.21 |
| Account No. <br><br> **JOSEPH, VIOLET** | - | | | | | | 3,841.58 | | 1,920.79 <br><br> 1,920.79 |
| Account No. <br><br> **JOYNER, DAWN** | - | | | | | | 3,540.86 | | 1,770.43 <br><br> 1,770.43 |
| Account No. <br><br> **JOYNER, JEANETTE** | - | | | | | | 4,733.50 | | 1,286.30 <br><br> 3,447.20 |

Sheet __162__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,539.33 |
|---|---|---|
| | (Total of this page)    18,293.91 | 10,754.58 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,                    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **JOYNER, TIMOTHY J** | | - | | | | | | 1,115.38 | 1,115.38 | 0.00 |
| Account No. | | | | | | | | | | |
| **JUNCO, GEORGE** | | - | | | | | | 1,185.10 | 3,674.82 | 2,489.72 |
| Account No. | | | | | | | | | | |
| **KABALKIN, ESTHER P** | | - | | | | | | 1,402.41 | 2,837.84 | 1,435.43 |
| Account No. | | | | | | | | | | |
| **KAGAN, NATALIE** | | - | | | | | | 0.00 | 1,827.26 | 1,827.26 |
| Account No. | | | | | | | | | | |
| **KANBAROVA, DILYARA** | | - | | | | | | 1,239.05 | 2,874.30 | 1,635.25 |

Sheet **163** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 4,941.94 |
|---|---|---|---|
| | (Total of this page) | 12,329.60 | 7,387.66 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **KANDOVA, NADEZHDA** | - | | | | | | | 1,615.92 | 1,421.57 | 194.35 |
| Account No. | | | | | | | | | | |
| **KAPLOWITZ, LISA A** | - | | | | | | | 4,153.84 | 2,076.92 | 2,076.92 |
| Account No. | | | | | | | | | | |
| **KARP, MICHAEL J** | - | | | | | | | 2,415.06 | 0.00 | 2,415.06 |
| Account No. | | | | | | | | | | |
| **KATA, RYSZARD** | - | | | | | | | 2,139.53 | 1,383.46 | 756.07 |
| Account No. | | | | | | | | | | |
| **KAYNOR, ROBIN A** | - | | | | | | | 1,418.15 | 1,418.15 | 0.00 |

Sheet **164** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,442.40 |
|---|---|---|
| | (Total of this page) | 11,742.50 | 6,300.10 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. KEATING, ANDREA | | - | | | | | 2,887.80 | 0.00 | 2,887.80 |
| Account No. KELLY, BEVERLY A | | - | | | | | 2,372.14 | 444.20 | 1,927.94 |
| Account No. KELLY, EBONY | | - | | | | | 182.42 | 0.00 | 182.42 |
| Account No. KELLY-BROWN, JUSHEAN | | - | | | | | 650.18 | 0.00 | 650.18 |
| Account No. KENNEDY, HORACE | | - | | | | | 2,259.72 | 714.51 | 1,545.21 |

Sheet **165** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,158.71 |
| (Total of this page) | 8,352.26 | 7,193.55 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **KENNY, KEVIN J** | | - | | | | | 4,776.40 | | 0.00 4,776.40 |
| Account No. **KERMAN, ROSE** | | - | | | | | 2,233.76 | | 448.18 1,785.58 |
| Account No. **KEYE, VENUS** | | - | | | | | 2,872.59 | | 576.93 2,295.66 |
| Account No. **KEYES, MARIE D** | | - | | | | | 731.90 | | 0.00 731.90 |
| Account No. **KHABENSKAYA, OLGA** | | - | | | | | 3,182.23 | | 1,143.38 2,038.85 |

Sheet __166__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,168.49 |
|---|---|---|
| | (Total of this page) | 13,796.88    11,628.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community<br>H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KHALFAN, ZAHRA** | | - | | | | | 28.21 | 0.00<br><br>28.21 |
| Account No.<br><br>**KILGISHOV, YLENA** | | - | | | | | 2,375.97 | 920.87<br><br>1,455.10 |
| Account No.<br><br>**KING, NORMA** | | - | | | | | 3,270.30 | 1,335.93<br><br>1,934.37 |
| Account No.<br><br>**KING-HARVEY, SHANNA R** | | - | | | | | 670.62 | 0.00<br><br>670.62 |
| Account No.<br><br>**KINGMAN, EMILY** | | - | | | | | 2,045.36 | 0.00<br><br>2,045.36 |

Sheet __**167**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,256.80 |
|---|---|---|
| | (Total of this page) | 8,390.46 | 6,133.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. __15-71074__
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| KIRBY, KAREEM | - | | | | | | | 3,264.24 | 1,632.12 | 1,632.12 |
| Account No. | | | | | | | | | | |
| KIRKLAND, JOHN | - | | | | | | | 10,980.76 | 5,490.38 | 5,490.38 |
| Account No. | | | | | | | | | | |
| KIRSHNER, MICHAEL H | - | | | | | | | 12,718.68 | 4,439.83 | 8,278.85 |
| Account No. | | | | | | | | | | |
| KIRTON, ERIKA | - | | | | | | | 175.17 | 0.00 | 175.17 |
| Account No. | | | | | | | | | | |
| KIZNER, LESLIE | - | | | | | | | 8,890.11 | 4,417.20 | 4,472.91 |

Sheet __168__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 15,979.53 | |
|---|---|---|---|
| | (Total of this page) | 36,028.96 | 20,049.43 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **KLEBANOV, BORIS** | | - | | | | | 2,450.88 | 2,450.88 | 0.00 |
| Account No. **KLEIN, JENNIFER L** | | - | | | | | 7,241.32 | 3,377.57 | 3,863.75 |
| Account No. **KLEIN, KAREN S** | | - | | | | | 2,460.01 | 306.16 | 2,153.85 |
| Account No. **KLEIN, MARCY D** | | - | | | | | 3,192.04 | 307.42 | 2,884.62 |
| Account No. **KLEIN, STEPHEN** | | - | | | | | 3,083.90 | 0.00 | 3,083.90 |

Sheet **169** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,442.03 |
|---|---|---|
| | (Total of this page) | 18,428.15 | 11,986.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**           Case No. __15-71074__
                                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **KLEIN, TAMARA** | - | | | | | | | 10,653.18 | 5,326.59 / 5,326.59 |
| Account No. **KLEMMER, EMILY J** | - | | | | | | | 3,663.43 | 880.63 / 2,782.80 |
| Account No. **KNIGHT HIGGS, CYNTHIA L** | - | | | | | | | 111.24 | 0.00 / 111.24 |
| Account No. **KNIGHT-WHETSTONE, PHYLLIS B** | - | | | | | | | 2,905.23 | 0.00 / 2,905.23 |
| Account No. **KNOTH, LAURA A** | - | | | | | | | 2,618.53 | 78.66 / 2,539.87 |

Sheet __170__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,285.88 |
|---|---|---|
| (Total of this page) | 19,951.61 | 13,665.73 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
                                                                  ,
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **KNOWLES, YANEIKA** | | - | | | | | 732.61 | 0.00 / 732.61 |
| Account No. **KNOWLIN, EBONY N** | | - | | | | | 1,806.54 | 1,806.54 / 0.00 |
| Account No. **KOCI, ERLISA** | | - | | | | | 1,266.65 | 0.00 / 1,266.65 |
| Account No. **KOGAN, TATYANA** | | - | | | | | 4,124.40 | 1,956.11 / 2,168.29 |
| Account No. **KOLOSOVSKAYA, SVETLANA** | | - | | | | | 808.59 | 99.45 / 709.14 |

Sheet __171__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                    3,862.10
(Total of this page)    8,738.79    4,876.69

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                        Case No. **15-71074**
                                                                                   _____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **KONONCHUK, NINA** | | - | | | | | 2,155.14 | 0.00 | 2,155.14 |
| Account No. **KONSTANTINOVSKY, ELENA** | | - | | | | | 2,747.13 | 1,373.56 | 1,373.57 |
| Account No. **KOONCE, TIMOTHY** | | - | | | | | 5,026.72 | 2,513.36 | 2,513.36 |
| Account No. **KOTSAR, VITA** | | - | | | | | 3,313.08 | 620.77 | 2,692.31 |
| Account No. **KOVAL, NINA** | | - | | | | | 1,431.88 | 0.00 | 1,431.88 |

Sheet **172** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

|   | 4,507.69 |
|---|---|
| 14,673.95 | 10,166.26 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| KRANICH, AARON M | - | | | | | | 8,241.54 | 1,510.77 | 6,730.77 |
| Account No. | | | | | | | | | |
| KRIZHAK, MINA | - | | | | | | 4,299.77 | 2,149.89 | 2,149.88 |
| Account No. | | | | | | | | | |
| KRONGOLD-OSPINA, KIM J | - | | | | | | 2,265.31 | 534.93 | 1,730.38 |
| Account No. | | | | | | | | | |
| KROWN, STEPHEN | - | | | | | | 10,734.50 | 5,367.25 | 5,367.25 |
| Account No. | | | | | | | | | |
| KULP, ROSEMARY | - | | | | | | 6,125.40 | 3,062.70 | 3,062.70 |

Sheet **173** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 12,625.54 |
|---|---|---|---|
| | (Total of this page) | 31,666.52 | 19,040.98 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No. ___**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**KURTS, ALLA** | | - | | | | | 2,418.43 | | 713.39<br><br>1,705.04 |
| Account No.<br><br>**KUSHNER, HAYLEY A** | | - | | | | | 608.55 | | 0.00<br><br>608.55 |
| Account No.<br><br>**KUSUMOHARDJO-WILIANT, VENA** | | - | | | | | 1,130.63 | | 328.36<br><br>802.27 |
| Account No.<br><br>**KYEI, KWABENA A** | | - | | | | | 82.66 | | 0.00<br><br>82.66 |
| Account No.<br><br>**LA SERRA, GINA R** | | - | | | | | 4,339.71 | | 2,169.86<br><br>2,169.85 |

Sheet __**174**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,211.61 |
|---|---|---|
| (Total of this page) | 8,579.98 | 5,368.37 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.  **15-71074**
                                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LABARBERA, LAURA J** | | | | | | | 417.36 | 0.00 | 417.36 |
| Account No. **LABORDE, NYDIA N** | | | | | | | 2,864.49 | 884.22 | 1,980.27 |
| Account No. **LACAYO, LILIAN A** | | | | | | | 2,491.94 | 957.09 | 1,534.85 |
| Account No. **LAGNADO, HILLARY B** | | | | | | | 2,142.70 | 357.12 | 1,785.58 |
| Account No. **LAING, NINA J** | | | | | | | 438.28 | 0.00 | 438.28 |

Sheet __175__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,198.43 |
|---|---|---|
| | (Total of this page) | 8,354.77 | 6,156.34 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **LAIRD, DONNA** | - | | | | | | | 3,554.81 | 1,931.99 | 1,622.82 |
| Account No. **LAMARRE, RONALD** | - | | | | | | | 2,438.25 | 1,219.12 | 1,219.13 |
| Account No. **LAMBERT, MARIE P** | - | | | | | | | 2,412.70 | 1,036.26 | 1,376.44 |
| Account No. **LAO, KATHLEEN A** | - | | | | | | | 2,710.63 | 979.86 | 1,730.77 |
| Account No. **LAPHAM, KATHERINE A** | - | | | | | | | 934.07 | 344.17 | 589.90 |

Sheet  **176**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,511.40 | |
|---|---|---|---|
| | (Total of this page) | 12,050.46 | 6,539.06 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,        Case No.    **15-71074**
_____                    _____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **LAPORTE, LETICIA** | - | | | | | | | | 3,316.94 |
| | | | | | | | | 3,316.94 | 0.00 |
| Account No. | | | | | | | | | |
| **LARACUENTE, LOURDES** | - | | | | | | | | 0.00 |
| | | | | | | | | 623.22 | 623.22 |
| Account No. | | | | | | | | | |
| **LARI, SHELLEY A** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,780.12 | 1,780.12 |
| Account No. | | | | | | | | | |
| **LARIOS, CHRISTIAN** | - | | | | | | | | 1,632.07 |
| | | | | | | | | 3,264.14 | 1,632.07 |
| Account No. | | | | | | | | | |
| **LARRIER, SHENIEKA** | - | | | | | | | | 1,833.92 |
| | | | | | | | | 3,667.83 | 1,833.91 |

Sheet  **177**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 6,782.93 |
| 12,652.25 | 5,869.32 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **LATAILLE, JOHN W** | - | | | | | | 5,848.10 | | 2,924.05 |
| | | | | | | | | | 2,924.05 |
| Account No. | | | | | | | | | |
| **LAWRENCE, JACQUELYN P** | - | | | | | | 450.45 | | 0.00 |
| | | | | | | | | | 450.45 |
| Account No. | | | | | | | | | |
| **LAWRENCE, JEROME F** | - | | | | | | 2,922.28 | | 922.28 |
| | | | | | | | | | 2,000.00 |
| Account No. | | | | | | | | | |
| **LAYNE, JOAN C** | - | | | | | | 942.31 | | 201.50 |
| | | | | | | | | | 740.81 |
| Account No. | | | | | | | | | |
| **LAZARUS, MADGE** | - | | | | | | 3,652.09 | | 1,633.40 |
| | | | | | | | | | 2,018.69 |

Sheet __**178**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,681.23 |
|---|---|---|
| (Total of this page) | 13,815.23 | 8,134.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    Case No. **15-71074**
_____ ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LE-CHAU, TAMI** | - | | | | | | 3,541.66 | | 1,287.06<br><br>2,254.60 |
| Account No.<br><br>**LEARY, ROBERT J** | - | | | | | | 809.82 | | 73.62<br><br>736.20 |
| Account No.<br><br>**LEGETTE, CALVIN** | - | | | | | | 2,988.49 | | 1,494.24<br><br>1,494.25 |
| Account No.<br><br>**LENNON-MCLEAN, ERICA** | - | | | | | | 4,037.23 | | 2,018.61<br><br>2,018.62 |
| Account No.<br><br>**LEON, MARIE** | - | | | | | | 5,326.59 | | 2,067.99<br><br>3,258.60 |

Sheet **179** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,941.52 | |
| 16,703.79 | 9,762.27 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. LEONG, SUET FAN | | - | | | | | 4,476.18 | 2,119.45 / 2,356.73 |
| Account No. LESKOWICZ, BRITTNI | | - | | | | | 866.41 | 0.00 / 866.41 |
| Account No. LEUNG, XUE DONG | | - | | | | | 2,722.82 | 280.51 / 2,442.31 |
| Account No. LEVEILLE, JEFFREY | | - | | | | | 3,390.38 | 1,695.19 / 1,695.19 |
| Account No. LEVER, MARIA L | | - | | | | | 3,146.16 | 1,573.08 / 1,573.08 |

Sheet **180** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 5,668.23 |
| (Total of this page) 14,601.95 | 8,933.72 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**     ,   Case No.   **15-71074**
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LEVINE, BRIAN E** | | - | | | | | 3,066.88 | | 0.00 <br><br> 3,066.88 |
| Account No. <br><br> **LEWIS, DEBORAH A** | | - | | | | | 1,129.97 | | 197.17 <br><br> 932.80 |
| Account No. <br><br> **LEWIS, ROBERTO** | | - | | | | | 194.48 | | 0.00 <br><br> 194.48 |
| Account No. <br><br> **LEWIS, VERNA** | | - | | | | | 1,295.05 | | 0.00 <br><br> 1,295.05 |
| Account No. <br><br> **LEWIT, SARENA** | | - | | | | | 2,113.48 | | 0.00 <br><br> 2,113.48 |

Sheet **181** of **351** continuation sheets attached to              Subtotal      197.17
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    7,799.86      7,602.69

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LIAO, KIMBERLY** | - | | | | | | 590.28 | 0.00 | 590.28 |
| Account No. **LIBRETTO, MARIANNE P** | - | | | | | | 1,435.18 | 0.00 | 1,435.18 |
| Account No. **LIEBERMAN, BRUCE** | - | | | | | | 4,073.85 | 4,073.85 | 0.00 |
| Account No. **LIEBERMAN, LEON** | - | | | | | | 6,106.29 | 3,052.79 | 3,053.50 |
| Account No. **LIGHTBOURNE, GRETA** | - | | | | | | 3,224.42 | 1,612.21 | 1,612.21 |

Sheet __**182**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,738.85 |
|---|---|---|
| | (Total of this page) | 15,430.02 | 6,691.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community |  | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **LIM, CARLITA D** | - | | | | | | | 6,660.27 | | 3,330.13 / 3,330.14 |
| Account No. | | | | | | | | | | |
| **LIN, WENFANG** | - | | | | | | | 1,371.92 | | 800.29 / 571.63 |
| Account No. | | | | | | | | | | |
| **LINARES, ROSMERI** | - | | | | | | | 453.22 | | 0.00 / 453.22 |
| Account No. | | | | | | | | | | |
| **LINARES, VICTOR J** | - | | | | | | | 7,178.34 | | 4,307.00 / 2,871.34 |
| Account No. | | | | | | | | | | |
| **LINDER, ANNE L** | - | | | | | | | 2,342.83 | | 438.98 / 1,903.85 |

Sheet **183** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,876.40 |
|---|---|---|
| (Total of this page) | 18,006.58 | 9,130.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    , Case No. _____**15-71074**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LINN, THET Z** | | - | | | | | 350.91 | 0.00 | 350.91 |
| Account No. <br><br> **LIPSKI, CHRISTINA** | | - | | | | | 1,639.51 | 0.00 | 1,639.51 |
| Account No. <br><br> **LIRIANO, GRISELL M** | | - | | | | | 219.95 | 0.00 | 219.95 |
| Account No. <br><br> **LLEWELLYN, SHANNA** | | - | | | | | 815.05 | 0.00 | 815.05 |
| Account No. <br><br> **LO, ANNIE G** | | - | | | | | 2,839.19 | 1,266.11 | 1,573.08 |

Sheet __**184**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,266.11 | |
| 5,864.61 | 4,598.50 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **LOAIZA, OLGA** | | - | | | | | 2,135.05 | 0.00 / 2,135.05 |
| Account No. **LOBBAN, SONIA** | | - | | | | | 3,556.16 | 1,167.73 / 2,388.43 |
| Account No. **LONDON, BETH** | | - | | | | | 3,436.73 | 0.00 / 3,436.73 |
| Account No. **LOPEZ, DELIA** | | - | | | | | 5,913.46 | 2,956.73 / 2,956.73 |
| Account No. **LOPEZ, DIANA** | | - | | | | | 551.19 | 0.00 / 551.19 |

Sheet **185** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,124.46 |
|---|---|---|
| | (Total of this page) | 15,592.59 / 11,468.13 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **LOPEZ, JOSE L** | - | | | | | | 810.02 | 0.00 / 810.02 |
| Account No. **LOPEZ, KAREN** | - | | | | | | 2,611.84 | 842.13 / 1,769.71 |
| Account No. **LOPEZ, LUZ S** | - | | | | | | 1,557.88 | 0.00 / 1,557.88 |
| Account No. **LOPEZ, MARISEL** | - | | | | | | 1,442.40 | 6.97 / 1,435.43 |
| Account No. **LOPEZ, SELINA** | - | | | | | | 8,949.05 | 4,474.53 / 4,474.52 |

Sheet **186** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,323.63 |
| (Total of this page) | 15,371.19 | 10,047.56 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                   Case No. **15-71074**
                                            ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LOPEZ-LEON, MANUEL** | | - | | | | | 3,654.95 | 0.00 | 3,654.95 |
| Account No. **LORA, ALENY** | | - | | | | | 2,563.63 | 989.75 | 1,573.88 |
| Account No. **LORD, FRED** | | - | | | | | 4,705.08 | 1,809.70 | 2,895.38 |
| Account No. **LOSCHIAVO, MARGUERITE** | | - | | | | | 3,511.93 | 1,444.63 | 2,067.30 |
| Account No. **LOSSISIRONI, KAREN** | | - | | | | | 2,687.77 | 1,232.67 | 1,455.10 |

Sheet **187** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 5,476.75 | |
| 17,123.36 | 11,646.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **LOTT, TIMOTHY C** | - | | | | | | 3,258.71 | | 1,551.51 1,707.20 |
| Account No. **LOWE, GASHA N** | - | | | | | | 453.53 | | 0.00 453.53 |
| Account No. **LOZANO, ELSA** | - | | | | | | 453.04 | | 0.00 453.04 |
| Account No. **LOZANO, RAFAEL** | - | | | | | | 5,687.20 | | 2,843.60 2,843.60 |
| Account No. **LUGO, EDGARDO** | - | | | | | | 3,630.00 | | 456.92 3,173.08 |

Sheet __188__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,852.03 |
|---|---|---|
| (Total of this page) | 13,482.48 | 8,630.45 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                          Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | H W J C | | | | | | | |
| **LUGO, IRIS L** | - | | | | | | 3,693.45 | 1,973.74 | 1,719.71 |
| Account No. | | | | | | | | | |
| **LUNDRIGAN, ALICE** | - | | | | | | 5,913.44 | 3,548.06 | 2,365.38 |
| Account No. | | | | | | | | | |
| **LUPO, ANNA M** | - | | | | | | 2,260.40 | 0.00 | 2,260.40 |
| Account No. | | | | | | | | | |
| **LUQUIS, GIZELLA** | - | | | | | | 1,318.59 | 378.85 | 939.74 |
| Account No. | | | | | | | | | |
| **LVOV, LYUDMILA** | - | | | | | | 5,314.80 | 0.00 | 5,314.80 |

Sheet **189** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,900.65 |
|---|---|---|
| | (Total of this page) | 18,500.68 | 12,600.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                     ,    Case No. __**15-71074**__
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **LYS-RABEL, ALINE** | | - | | | | | 159.01 | 0.00 | 159.01 |
| Account No. <br><br> **MACCHIA, ANGEL G** | | - | | | | | 1,600.95 | 106.53 | 1,494.42 |
| Account No. <br><br> **MACE, GARY C** | | - | | | | | 387.40 | 0.00 | 387.40 |
| Account No. <br><br> **MACK, SHARON** | | - | | | | | 1,657.80 | 0.00 | 1,657.80 |
| Account No. <br><br> **MACKAY, JESSICA** | | - | | | | | 2,048.31 | 77.15 | 1,971.16 |

Sheet __**190**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 183.68 | |
|---|---|---|---|
| | (Total of this page) | 5,853.47 | 5,669.79 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                      Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                      ,    Case No.    **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MACLARA, RAFAEL | | - | | | | | 1,675.65 | 0.17 | 1,675.48 |
| Account No. | | | | | | | | | |
| MADURO, NIELKYS | | - | | | | | 1,265.71 | 496.48 | 769.23 |
| Account No. | | | | | | | | | |
| MAERKLE, ALFRED | | - | | | | | 1,917.81 | 0.00 | 1,917.81 |
| Account No. | | | | | | | | | |
| MAGARIL, JULIE M | | - | | | | | 5,131.32 | 1,924.24 | 3,207.08 |
| Account No. | | | | | | | | | |
| MAGER, EDWIN | | - | | | | | 6,747.46 | 3,373.73 | 3,373.73 |

Sheet **191** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,794.62 |
| (Total of this page) | 16,737.95 | 10,943.33 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,          Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MAHADEO, ESTELLA** | - | | | | | | 758.70 | 95.06 / 663.64 |
| Account No. **MAITLAND, SUSAN** | - | | | | | | 1,106.85 | 0.00 / 1,106.85 |
| Account No. **MAJIYAGBE, OLANSHILE** | - | | | | | | 1,065.04 | 476.08 / 588.96 |
| Account No. **MAJOR, DENISE E** | - | | | | | | 3,475.92 | 3,475.92 / 0.00 |
| Account No. **MALABRE, TARUNA S** | - | | | | | | 579.00 | 108.65 / 470.35 |

Sheet __192__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

4,155.71
6,985.51                     2,829.80

B6E (Official Form 6E) (4/13) - Cont.

In re      **Federation Employment and Guidance Service, Inc.**                              ,       Case No.     **15-71074**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. MALCOLM, JULIA C | | - | | | | | 599.72 | | 149.82 449.90 |
| Account No. MALCOLM, PETAL V | | - | | | | | 1,714.50 | | 857.25 857.25 |
| Account No. MALDONADO, LIZA | | - | | | | | 1,416.07 | | 0.00 1,416.07 |
| Account No. MALDONADO, NAOMI | | - | | | | | 824.74 | | 0.00 824.74 |
| Account No. MALETTE, KESNER | | - | | | | | 401.46 | | 0.00 401.46 |

Sheet **193** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,007.07 | |
| 4,956.49 | 3,949.42 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MALLIMSON, KAREN E** | | - | | | | | 3,337.34 | 3,337.34 | 0.00 |
| Account No. **MALONEY, BARBARA** | | - | | | | | 1,139.32 | 0.00 | 1,139.32 |
| Account No. **MAMKIN, ALEKSANDR** | | - | | | | | 3,067.62 | 867.84 | 2,199.78 |
| Account No. **MANGO, CHRISTINA** | | - | | | | | 5,522.33 | 2,257.99 | 3,264.34 |
| Account No. **MANGUIAT, MARION P** | | - | | | | | 472.21 | 0.00 | 472.21 |

Sheet __194__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,463.17 |
| (Total of this page) | 13,538.82 | 7,075.65 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  MANUEL, LENNICE K | | - | | | | | 373.91 | 0.00 / 373.91 |
| Account No.  MARACALLO, YSAURA | | - | | | | | 1,024.79 | 0.00 / 1,024.79 |
| Account No.  MARCUS, ELANA S | | - | | | | | 3,149.61 | 1,497.88 / 1,651.73 |
| Account No.  MARIGLIANO, LILLIAN | | - | | | | | 3,038.66 | 1,455.20 / 1,583.46 |
| Account No.  MARKOVA, ANNA | | - | | | | | 5,154.78 | 2,577.39 / 2,577.39 |
| Sheet **195** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 12,741.75 | 5,530.47 / 7,211.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No. **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARKS, CAROLE** | - | | | | | | 16,983.46 | | 8,491.73 <br><br> 8,491.73 |
| Account No. <br><br> **MARRERO, MARIA** | - | | | | | | 4,266.80 | | 2,133.40 <br><br> 2,133.40 |
| Account No. <br><br> **MARSH, AUGUSTA** | - | | | | | | 1,096.43 | | 0.00 <br><br> 1,096.43 |
| Account No. <br><br> **MARTINEZ, AIDA L** | - | | | | | | 1,062.06 | | 0.00 <br><br> 1,062.06 |
| Account No. <br><br> **MARTINEZ, IDALMY** | - | | | | | | 2,226.56 | | 539.13 <br><br> 1,687.43 |

Sheet **196** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,164.26 |
|---|---|---|
| (Total of this page) | 25,635.31 | 14,471.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                     ,     Case No.  **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MARTINEZ, JASMINE A** | | - | | | | | 410.59 | 0.00 | 410.59 |
| Account No. | | | | | | | | | |
| **MARTINEZ, JULIO** | | - | | | | | 521.71 | 0.00 | 521.71 |
| Account No. | | | | | | | | | |
| **MARTINEZ, MARISOL** | | - | | | | | 829.63 | 0.00 | 829.63 |
| Account No. | | | | | | | | | |
| **MARTINEZ, MELISSA** | | - | | | | | 409.04 | 0.00 | 409.04 |
| Account No. | | | | | | | | | |
| **MARTINEZ, WENDY** | | - | | | | | 2,261.50 | 218.59 | 2,042.91 |

Sheet **197** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | |
|---|---|
| Subtotal | 218.59 |
| (Total of this page) | 4,432.47 |   4,213.88 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MARTINEZ-ALCAZAR, YAQUELINE V** | - | | | | | | 508.21 | 0.00 | 508.21 |
| Account No. <br><br> **MASLIOJA, SERGEY** | - | | | | | | 2,419.78 | 1,043.34 | 1,376.44 |
| Account No. <br><br> **MASON, STACEY L** | - | | | | | | 5,809.58 | 2,904.79 | 2,904.79 |
| Account No. <br><br> **MASSIAH, MARILYN A** | - | | | | | | 1,934.22 | 1,934.22 | 0.00 |
| Account No. <br><br> **MATATOV, MARGARITA** | - | | | | | | 361.99 | 0.00 | 361.99 |

Sheet  **198**  of  **351**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,882.35 |
| (Total of this page) | 11,033.78 | 5,151.43 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MATHIAS, SHERRYLON** | - | | | | | | 538.29 | 0.00 | 538.29 |
| Account No.<br><br>**MATSARIDIS, MARIA** | - | | | | | | 3,135.94 | 1,105.49 | 2,030.45 |
| Account No.<br><br>**MATTA, MARISSA S** | - | | | | | | 2,177.76 | 0.00 | 2,177.76 |
| Account No.<br><br>**MATTA, YUDELKA** | - | | | | | | 7,603.40 | 3,801.70 | 3,801.70 |
| Account No.<br><br>**MATTHEWS, DAVID** | - | | | | | | 6,307.70 | 3,153.85 | 3,153.85 |

Sheet **199** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,061.04 |
|---|---|---|
| | (Total of this page) | 19,763.09 | 11,702.05 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MATTHEWS, JUNE T** | | - | | | | | 1,804.29 | 0.00 | 1,804.29 |
| Account No.<br><br>**MATTHEWS, SERENA** | | - | | | | | 1,882.51 | 272.34 | 1,610.17 |
| Account No.<br><br>**MATTHEWS, TANISHA N** | | - | | | | | 1,279.32 | 350.22 | 929.10 |
| Account No.<br><br>**MATTOS, DAWN S** | | - | | | | | 381.46 | 0.00 | 381.46 |
| Account No.<br><br>**MAUGHN, CAROLYN V** | | - | | | | | 884.36 | 146.98 | 737.38 |

Sheet **200** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 769.54 |
|---|---|---|
| (Total of this page) | 6,231.94 | 5,462.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                      ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MAYNARD, AISHA** | | - | | | | | 16.09 | 0.00 | 16.09 |
| Account No. **MAYNARD, LAVERNE** | | - | | | | | 444.61 | 0.00 | 444.61 |
| Account No. **MBOME, DAVID** | | - | | | | | 3,630.38 | 1,815.19 | 1,815.19 |
| Account No. **MC GUIRK, KATHLEEN P** | | - | | | | | 3,468.34 | 1,734.17 | 1,734.17 |
| Account No. **MCCORMICK MILLARD, EVE** | | - | | | | | 2,166.73 | 43.08 | 2,123.65 |

Sheet __201__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,592.44 |
| (Total of this page) | 9,726.15 | 6,133.71 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MCFARLANE, ANDREW | - | | | | | | 2,893.47 | 1,402.87 | 1,490.60 |
| Account No. | | | | | | | | | |
| MCFARLANE, SUZETTE | - | | | | | | 2,482.82 | 1,047.43 | 1,435.39 |
| Account No. | | | | | | | | | |
| MCFARQUHAR, YOLA A | - | | | | | | 5,125.00 | 2,562.50 | 2,562.50 |
| Account No. | | | | | | | | | |
| MCGEE II, KYLE | - | | | | | | 3,931.67 | 1,093.21 | 2,838.46 |
| Account No. | | | | | | | | | |
| MCGEE, LILLY | - | | | | | | 1,841.53 | 428.57 | 1,412.96 |

Sheet __202_ of __351_ continuation sheets attached to     Subtotal                6,534.58
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)    16,274.49    9,739.91

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __15-71074__
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MCINTOSH, SASHANA A** | - | | | | | | 542.79 | | 72.44 / 470.35 |
| Account No. **MCKENZIE, YVETTE** | - | | | | | | 3,042.05 | | 85.32 / 2,956.73 |
| Account No. **MCLAWRENCE, MICHELLE** | - | | | | | | 504.27 | | 0.00 / 504.27 |
| Account No. **MCLEMORE, HERMAN** | - | | | | | | 1,724.53 | | 201.09 / 1,523.44 |
| Account No. **MCLENNON, LATOYA N** | - | | | | | | 611.16 | | 0.00 / 611.16 |

Sheet __203__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 358.85

(Total of this page)  6,424.80   6,065.95

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,     Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | |
| **MCLOUGHLIN, JOSEPH** | - | | | | | | | 4,220.57 |
| | | | | | | | 8,441.13 | 4,220.56 |
| Account No. | | | | | | | | |
| **MCNEIL, JOAN** | - | | | | | | | 602.35 |
| | | | | | | | 1,650.43 | 1,048.08 |
| Account No. | | | | | | | | |
| **MCPEEK, JEANETTE N** | - | | | | | | | 0.00 |
| | | | | | | | 557.26 | 557.26 |
| Account No. | | | | | | | | |
| **MCPHOY, KEAN A** | - | | | | | | | 1,383.44 |
| | | | | | | | 3,827.67 | 2,444.23 |
| Account No. | | | | | | | | |
| **MCQUAY, MARGARET C** | - | | | | | | | 0.00 |
| | | | | | | | 521.13 | 521.13 |

Sheet __204__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,206.36 |
|---|---|---|
| | (Total of this page) | 14,997.62 | 8,791.26 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,        Case No.    **15-71074**

                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| **MCSHANE, KEVIN** | - |  |  |  |  |  | 4,723.60 | 4,723.60 | 0.00 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **MCTIGUE, BARBARA S** | - |  |  |  |  |  | 5,951.86 | 1,220.01 | 4,731.85 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **MEADE, PATRICIA E** | - |  |  |  |  |  | 5,677.77 | 2,757.11 | 2,920.66 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **MEADE, VALORIE** | - |  |  |  |  |  | 3,040.48 | 1,520.24 | 1,520.24 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **MEDINA, ISABEL** | - |  |  |  |  |  | 2,362.06 | 400.41 | 1,961.65 |

Sheet __205__ of __351__ continuation sheets attached to        Subtotal                    10,621.37
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)    21,755.77    11,134.40

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| **MEDINA, SIMONE** | | - | | | | | | 3,319.93 | 1,255.11 | 2,064.82 |
| Account No. | | | | | | | | | | |
| **MEDRANO, ANNY** | | - | | | | | | 594.06 | 0.00 | 594.06 |
| Account No. | | | | | | | | | | |
| **MEJIAS, JOSE** | | - | | | | | | 2,581.16 | 1,290.58 | 1,290.58 |
| Account No. | | | | | | | | | | |
| **MELTZER, MARK J** | | - | | | | | | 1,130.93 | 0.00 | 1,130.93 |
| Account No. | | | | | | | | | | |
| **MEMORY, ROBERT S** | | - | | | | | | 438.12 | 0.00 | 438.12 |

Sheet __206__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 2,545.69 |
|---|---|---|---|
| | (Total of this page) | 8,064.20 | 5,518.51 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,  Case No.  **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MENAKER, ELIZABETH G** | | - | | | | | 3,236.83 | 1,519.03 | 1,717.80 |
| Account No. **MENDEZ PERALTA, GRISEL** | | - | | | | | 1,684.41 | 755.31 | 929.10 |
| Account No. **MENDEZ, RAFAEL** | | - | | | | | 3,092.62 | 1,290.99 | 1,801.63 |
| Account No. **MENON, VIKAS K** | | - | | | | | 5,358.23 | 2,008.38 | 3,349.85 |
| Account No. **MERA, JENNIFER M** | | - | | | | | 1,059.64 | 0.00 | 1,059.64 |

Sheet __207__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | 5,573.71 |
|---|---|---|
| | 14,431.73 | 8,858.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MERCADO, MARITZA** | | - | | | | | 3,242.63 | 1,621.32 | 1,621.31 |
| Account No.<br><br>**MERCADO, REGINA** | | - | | | | | 993.10 | 0.00 | 993.10 |
| Account No.<br><br>**MERCADO, YESIAN M** | | - | | | | | 392.58 | 0.00 | 392.58 |
| Account No.<br><br>**MERKLE-BURR, JULIE P** | | - | | | | | 792.55 | 0.00 | 792.55 |
| Account No.<br><br>**MESSINA, TERI A** | | - | | | | | 9,537.20 | 4,768.60 | 4,768.60 |

Sheet **208** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,389.92 |
|---|---|---|
| | (Total of this page) | 14,958.06 | 8,568.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.  **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **MEYER, DONALD** | - | | | | | | | 1,623.32 | 0.00 | 1,623.32 |
| Account No. | | | | | | | | | | |
| **MEZA, TEISSY** | - | | | | | | | 6,152.86 | 1,152.86 | 5,000.00 |
| Account No. | | | | | | | | | | |
| **MEZZATESTA, MARIA J** | - | | | | | | | 3,680.87 | 0.00 | 3,680.87 |
| Account No. | | | | | | | | | | |
| **MICHAUD, MARIE J** | - | | | | | | | 3,063.97 | 1,148.99 | 1,914.98 |
| Account No. | | | | | | | | | | |
| **MIDDLETON, TIMOTHY K** | - | | | | | | | 335.00 | 0.00 | 335.00 |

Sheet __209__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,301.85 |
| (Total of this page) | 14,856.02 | 12,554.17 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,        Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **MIGNOTT, CONSTANCIA** | | - | | | | | | 2,268.45 | 1,062.29 / 1,206.16 |
| Account No. **MILES, VAN D** | | - | | | | | | 4,612.50 | 2,306.25 / 2,306.25 |
| Account No. **MILIDANTRI, MARGARET** | | - | | | | | | 2,193.49 | 541.76 / 1,651.73 |
| Account No. **MILIUS, JEAN BERNARD** | | - | | | | | | 3,531.03 | 1,996.18 / 1,534.85 |
| Account No. **MILLER, JAMES** | | - | | | | | | 1,811.01 | 905.51 / 905.50 |

Sheet __210__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 6,811.99 |
| 14,416.48 | 7,604.49 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **MILLER, MONICA N** | - | | | | | | 311.89 | 0.00 | 311.89 |
| Account No. | | | | | | | | | |
| **MILLER, TARYN E** | - | | | | | | 6,597.19 | 2,361.39 | 4,235.80 |
| Account No. | | | | | | | | | |
| **MILLINGTON-LEE, EMAY** | - | | | | | | 2,329.48 | 169.81 | 2,159.67 |
| Account No. | | | | | | | | | |
| **MILLMAN, ELLEN P** | - | | | | | | 8,873.66 | 4,429.97 | 4,443.69 |
| Account No. | | | | | | | | | |
| **MILTON, ERIC** | - | | | | | | 4,384.95 | 4,384.95 | 0.00 |

Sheet **211** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 11,346.12 |
|---|---|---|
| | (Total of this page) | 22,497.17 | 11,151.05 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**   ,   Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MINCHIN, MARINA** | | - | | | | | 4,892.93 | 2,435.37 | 2,457.56 |
| Account No. <br><br> **MINERVA, FELICIA C** | | - | | | | | 6,307.70 | 3,153.85 | 3,153.85 |
| Account No. <br><br> **MING, JAMES** | | - | | | | | 476.81 | 0.00 | 476.81 |
| Account No. <br><br> **MIRANDA, ANA** | | - | | | | | 3,461.54 | 1,730.77 | 1,730.77 |
| Account No. <br><br> **MIRANDA, CANDACE R** | | - | | | | | 1,622.49 | 0.00 | 1,622.49 |

Sheet **212** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal 7,319.99
(Total of this page) 16,761.47    9,441.48

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. MIRANDA, REBEKAH | | | | | | | 2,361.67 | 1,072.65 / 1,289.02 |
| Account No. MIRI, EFTEKHAR | | | | | | | 5,757.90 | 2,878.95 / 2,878.95 |
| Account No. MITAS-JOHN, FONTAYNE C | | | | | | | 5,913.46 | 2,956.73 / 2,956.73 |
| Account No. MITCHELL, MARVA J | | | | | | | 690.45 | 0.00 / 690.45 |
| Account No. MITCHELL-BEY, CARMEN Y | | | | | | | 170.68 | 0.00 / 170.68 |

Sheet **213** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 6,908.33
(Total of this page): 14,894.16 / 7,985.83

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No. __**15-71074**__
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **MITCHELL-DUNN, DENISE** | - | | | | | | 1,681.10 | 0.00 | 1,681.10 |
| Account No. **MODLIN, FLORINE F** | - | | | | | | 4,572.20 | 2,286.10 | 2,286.10 |
| Account No. **MOELIS, MELANIE B** | - | | | | | | 4,730.75 | 2,365.37 | 2,365.38 |
| Account No. **MOFFATT, YOKA** | - | | | | | | 4,225.96 | 2,112.98 | 2,112.98 |
| Account No. **MOJICA, TERESA M** | - | | | | | | 639.18 | 0.00 | 639.18 |

Sheet __**214**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,764.45 | |
| 15,849.19 | 9,084.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No. ___**15-71074**_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **MOLIERE, ERIC** | - | | | | | | | 2,752.88 | 1,376.44 / 1,376.44 |
| Account No. | | | | | | | | | |
| **MOLINA, CAMILIA I** | - | | | | | | | 1,235.01 | 0.00 / 1,235.01 |
| Account No. | | | | | | | | | |
| **MOLINA, MAYLEN** | - | | | | | | | 1,550.17 | 0.00 / 1,550.17 |
| Account No. | | | | | | | | | |
| **MOMPLAISIR, GLORIA R** | - | | | | | | | 203.52 | 0.00 / 203.52 |
| Account No. | | | | | | | | | |
| **MONROE, MIRIAM** | - | | | | | | | 1,054.04 | 0.00 / 1,054.04 |

Sheet __215_ of _351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,376.44 |
| (Total of this page) | 6,795.62 | 5,419.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,    Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| MONTALVO, ERIC | - | | | | | | | 2,516.92 | 1,573.07 | 943.85 |
| Account No. | | | | | | | | | | |
| MONTEMURRO, PATRICIA | - | | | | | | | 321.33 | 0.00 | 321.33 |
| Account No. | | | | | | | | | | |
| MONTES, GLORIA J | - | | | | | | | 2,175.48 | 811.30 | 1,364.18 |
| Account No. | | | | | | | | | | |
| MONTILLA, ERICA | - | | | | | | | 831.86 | 0.00 | 831.86 |
| Account No. | | | | | | | | | | |
| MONTROSE, ADEOLA D | - | | | | | | | 4,328.33 | 2,307.63 | 2,020.70 |

Sheet  **216**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,692.00 |
|---|---|---|
| | (Total of this page) | 10,173.92 | 5,481.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re      **Federation Employment and Guidance Service, Inc.**                        ,      Case No.     **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **MOOLENAAR, MONICA D** | | - | | | | | 529.58 | 28.56 / 501.02 |
| Account No. **MOORE, DAVID** | | - | | | | | 2,586.91 | 1,240.76 / 1,346.15 |
| Account No. **MOORE, SAHARA** | | - | | | | | 495.32 | 0.00 / 495.32 |
| Account No. **MORALES, JULISSA** | | - | | | | | 2,208.39 | 366.84 / 1,841.55 |
| Account No. **MORALES, MARIA E** | | - | | | | | 3,489.62 | 1,744.81 / 1,744.81 |

Sheet __217__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                              3,380.97
(Total of this page)      9,309.82      5,928.85

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| MORCOS, SARAH R | | - | | | | | 2,674.42 | 1,297.98 | 1,376.44 |
| Account No. | | | | | | | | | |
| MORENO, JO-ANNE | | - | | | | | 2,493.61 | 1,120.04 | 1,373.57 |
| Account No. | | | | | | | | | |
| MORGAN, DAHLIA A | | - | | | | | 1,050.64 | 424.87 | 625.77 |
| Account No. | | | | | | | | | |
| MORGAN, JACQUELLE A | | - | | | | | 1,427.83 | 120.14 | 1,307.69 |
| Account No. | | | | | | | | | |
| MOROZOV, DIANA | | - | | | | | 11,346.14 | 5,673.07 | 5,673.07 |

Sheet __218__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 8,636.10 |
| (Total of this page) | 18,992.64 | 10,356.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No.  **15-71074**
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MORVILLO, LOIS** | | - | | | | | 3,539.42 | | 1,769.71 <br><br> 1,769.71 |
| Account No. <br><br> **MOSCOWITZ, JILL F** | | - | | | | | 23,076.91 | | 11,538.45 <br><br> 11,538.46 |
| Account No. <br><br> **MOSER, RACHEL** | | - | | | | | 3,652.70 | | 1,760.39 <br><br> 1,892.31 |
| Account No. <br><br> **MOSHEYEVA, RAISA** | | - | | | | | 4,614.07 | | 2,307.04 <br><br> 2,307.03 |
| Account No. <br><br> **MOSS, MELINDA** | | - | | | | | 2,730.65 | | 0.00 <br><br> 2,730.65 |

Sheet  **219**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 17,375.59 |
|---|---|---|
| | (Total of this page) | 37,613.75 | 20,238.16 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | | | |
| Account No. | | | | | | | | | | |
| MOYA, NATACHA | | - | | | | | | 45.21 | 0.00 | 45.21 |
| Account No. | | | | | | | | | | |
| MUCHUKU, JANE | | - | | | | | | 3,634.12 | 1,626.00 | 2,008.12 |
| Account No. | | | | | | | | | | |
| MUHAMMAD, ABDALLAH | | - | | | | | | 3,067.50 | 1,533.75 | 1,533.75 |
| Account No. | | | | | | | | | | |
| MULLEN, GERMERISH | | - | | | | | | 2,506.73 | 933.73 | 1,573.00 |
| Account No. | | | | | | | | | | |
| MUNDY, ROBERT P | | - | | | | | | 1,332.95 | 0.00 | 1,332.95 |

Sheet **220** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,093.48 |
| (Total of this page) | 10,586.51 | 6,493.03 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**

_____

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MUNIZ, KAREN** | | - | | | | | 2,432.57 | 0.00 <br><br> 2,432.57 |
| Account No. <br><br>**MUNOZ, ANDREW L** | | - | | | | | 3,888.07 | 1,772.69 <br><br> 2,115.38 |
| Account No. <br><br>**MUNOZ, ISABEL** | | - | | | | | 3,942.30 | 1,971.15 <br><br> 1,971.15 |
| Account No. <br><br>**MUNROE, NEIL** | | - | | | | | 1,940.39 | 970.20 <br><br> 970.19 |
| Account No. <br><br>**MURGANTI, CARLOS** | | - | | | | | 4,439.47 | 2,074.09 <br><br> 2,365.38 |

Sheet __221__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,788.13 |
| (Total of this page) | 16,642.80 | 9,854.67 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br> **MURPHY, CAITLYN M** | | - | | | | | | 1,430.51 | 54.07 <br><br> 1,376.44 |
| Account No. <br><br> **MURPHY, GARY** | | - | | | | | | 1,863.33 | 368.91 <br><br> 1,494.42 |
| Account No. <br><br> **MURRAY, ALYSON M** | | - | | | | | | 789.46 | 0.00 <br><br> 789.46 |
| Account No. <br><br> **MURRAY, ARTHUR** | | - | | | | | | 4,180.72 | 1,027.43 <br><br> 3,153.29 |
| Account No. <br><br> **MURRAY, JEAN** | | - | | | | | | 7,417.09 | 2,872.30 <br><br> 4,544.79 |

Sheet **222** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,322.71 |
| (Total of this page) | 15,681.11 | 11,358.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,     Case No.   **15-71074**
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**MURRAY, MEIAKA K** | | - | | | | | 184.39 | 0.00 | 184.39 |
| Account No. <br><br>**MURRAY, NORAH** | | - | | | | | 1,896.45 | 0.00 | 1,896.45 |
| Account No. <br><br>**MYERS, REGINA** | | - | | | | | 1,028.79 | 0.00 | 1,028.79 |
| Account No. <br><br>**MYERS-PARHAM, PATRICIA M** | | - | | | | | 3,291.69 | 1,087.15 | 2,204.54 |
| Account No. <br><br>**NACHTALER, HOPE** | | - | | | | | 3,716.69 | 1,571.50 | 2,145.19 |

Sheet **223** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,658.65 |
| (Total of this page) | 10,118.01 | 7,459.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,     Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NAIMA, FARIMA** | | - | | | | | 2,407.08 | 138.20 | 2,268.88 |
| Account No. <br><br> **NALLS, HELENA** | | - | | | | | 779.58 | 0.00 | 779.58 |
| Account No. <br><br> **NAPOLITANO, LINDA C** | | - | | | | | 6,932.05 | 3,466.03 | 3,466.02 |
| Account No. <br><br> **NARCISSE, JENNY** | | - | | | | | 149.37 | 0.00 | 149.37 |
| Account No. <br><br> **NARVAEZ, JOHANNA** | | - | | | | | 570.81 | 0.00 | 570.81 |

Sheet __224__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,604.23 |
|---|---|---|
| | (Total of this page) | 10,838.89 | 7,234.66 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **NASH, STEPHANIE** | | - | | | | | 593.84 | 0.00 | 593.84 |
| Account No. **NATH, HOWARD** | | - | | | | | 3,721.54 | 1,860.77 | 1,860.77 |
| Account No. **NATHAN, JESSICA H** | | - | | | | | 11,440.29 | 11,440.29 | 0.00 |
| Account No. **NEE, DEVON M** | | - | | | | | 1,272.79 | 130.83 | 1,141.96 |
| Account No. **NEERANJAN, ANGELA** | | - | | | | | 496.68 | 0.00 | 496.68 |

Sheet **225** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 13,431.89 | |
| 17,525.14 | 4,093.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,          Case No. __15-71074__
                                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NELSON, HOSEA** | | - | | | | | 2,843.86 | | 1,421.93<br><br>1,421.93 |
| Account No.<br><br>**NELSON, SHANIEKA T** | | - | | | | | 868.68 | | 0.00<br><br>868.68 |
| Account No.<br><br>**NEMETH, THOMAS F** | | - | | | | | 3,834.99 | | 1,588.93<br><br>2,246.06 |
| Account No.<br><br>**NEPOMUCENO, SURELI E** | | - | | | | | 2,870.85 | | 1,435.42<br><br>1,435.43 |
| Account No.<br><br>**NERO, NIGEL** | | - | | | | | 5,345.38 | | 2,672.69<br><br>2,672.69 |

Sheet __226__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 15,763.76 | 7,118.97<br>8,644.79 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                            Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  NESTOROVIC, STANKA | | - | | | | | 3,543.20 | 1,328.70 | 2,214.50 |
| Account No.  NG, CATHERINE | | - | | | | | 3,550.26 | 1,448.45 | 2,101.81 |
| Account No.  NICO, ROBERT C | | - | | | | | 290.31 | 0.00 | 290.31 |
| Account No.  NICOLAS, MERLINNE | | - | | | | | 2,619.90 | 1,030.16 | 1,589.74 |
| Account No.  NIEBRZYDOWSKA, AGNIESZKA | | - | | | | | 3,151.14 | 1,101.14 | 2,050.00 |

Sheet __227__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,908.45 |
|---|---|---|
| | (Total of this page) | 13,154.81 | 8,246.36 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **NOBLE, LAWRENCE** | - | | | | | | 151.25 | 0.00 | 151.25 |
| Account No. <br><br> **NORMAN, NICHOLE L** | - | | | | | | 244.70 | 0.00 | 244.70 |
| Account No. <br><br> **NUNEZ, HECTOR M** | - | | | | | | 2,887.18 | 1,443.59 | 1,443.59 |
| Account No. <br><br> **NUNEZ, INGRID S** | - | | | | | | 919.58 | 0.00 | 919.58 |
| Account No. <br><br> **NUNEZ, LISANDRO** | - | | | | | | 2,943.02 | 1,471.51 | 1,471.51 |

Sheet __228__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,915.10 |
|---|---|---|
| (Total of this page) | 7,145.73 | 4,230.63 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                ,        Case No.    **15-71074**
                                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NUNEZ, MARTIN A** | | - | | | | | 824.11 | 288.28 | 535.83 |
| Account No.<br><br>**NUSBAUM, MARILYN** | | - | | | | | 1,991.87 | 0.00 | 1,991.87 |
| Account No.<br><br>**NUSSBAUM, HARRY S** | | - | | | | | 11,658.39 | 5,526.45 | 6,131.94 |
| Account No.<br><br>**NWAKANMA, ULONWANDI E** | | - | | | | | 1,169.50 | 0.00 | 1,169.50 |
| Account No.<br><br>**O'KANE, DINA S** | | - | | | | | 449.43 | 0.00 | 449.43 |

Sheet **229** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 5,814.73
(Total of this page) — 16,093.30 — 10,278.57

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No. ___**15-71074**_____

_____
                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **O'NEAL, GLENYS J** | | - | | | | | **2,148.94** | **379.23** <br><br> **1,769.71** |
| Account No. <br><br> **O'ROURKE, ANGELA** | | - | | | | | **930.69** | **0.00** <br><br> **930.69** |
| Account No. <br><br> **OBANOR, GLADYS A** | | - | | | | | **2,194.74** | **1,130.32** <br><br> **1,064.42** |
| Account No. <br><br> **OCASIO, ELBA** | | - | | | | | **4,566.56** | **2,283.28** <br><br> **2,283.28** |
| Account No. <br><br> **ODUGBEMI, MODUPE B** | | - | | | | | **3,866.78** | **1,160.03** <br><br> **2,706.75** |

Sheet __**230**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | **4,952.86** |
|---|---|---|
| | (Total of this page) | **13,707.71** \| **8,754.85** |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No.    **15-71074**
                                          ,
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **OGUNDARE, SHERMANE K** | | - | | | | | 799.46 | | 0.00 799.46 |
| Account No. **OKEREKE, CHIBUZO O** | | - | | | | | 5,915.40 | 2,839.04 | 3,076.36 |
| Account No. **OKONRENDE, MARY O** | | - | | | | | 3,234.04 | 1,617.02 | 1,617.02 |
| Account No. **OLADOSU, OLUFUNMILAYO** | | - | | | | | 1,994.05 | 997.03 | 997.02 |
| Account No. **OLIVA, BEATRIZ R** | | - | | | | | 2,105.61 | 374.84 | 1,730.77 |

Sheet __231__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    14,048.56    5,827.93    8,220.63

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                           ,    Case No. ___**15-71074**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **OLIVER, KENDRA E** | | - | | | | | 693.65 | | 20.58 <br><br> 673.07 |
| Account No. <br><br> **OLIVIER, ROSEMYLA E** | | - | | | | | 2,752.88 | | 1,376.44 <br><br> 1,376.44 |
| Account No. <br><br> **OLOJA, ENE V** | | - | | | | | 1,031.92 | | 0.00 <br><br> 1,031.92 |
| Account No. <br><br> **ONDREJKOVIC, JAN** | | - | | | | | 1,261.97 | | 277.04 <br><br> 984.93 |
| Account No. <br><br> **ONIYIDE, IDOWU** | | - | | | | | 4,462.58 | | 2,154.94 <br><br> 2,307.64 |

Sheet __232__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,829.00 |
|---|---|---|
| (Total of this page) | 10,203.00 | 6,374.00 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,          Case No. **15-71074**
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> ORELLANO, DREW A | | - | | | | | 1,350.33 | 0.00 | 1,350.33 |
| Account No. <br><br> ORONSAYE, NOSAKHARE | | - | | | | | 1,465.42 | 17.38 | 1,448.04 |
| Account No. <br><br> ORTIZ, JOSE | | - | | | | | 3,695.93 | 1,847.96 | 1,847.97 |
| Account No. <br><br> ORTIZ, MIGUEL | | - | | | | | 4,923.23 | 1,532.84 | 3,390.39 |
| Account No. <br><br> OSORTO, DENISE | | - | | | | | 2,769.96 | 1,334.53 | 1,435.43 |

Sheet **233** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

4,732.71

14,204.87          9,472.16

B6E (Official Form 6E) (4/13) - Cont.

In re     **Federation Employment and Guidance Service, Inc.**                                   ,     Case No.     **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **OSSON, CLAIRMA** | - | | | | | | 2,752.88 | | 1,376.44 / 1,376.44 |
| Account No. **OSTROVSKI, MICHAEL** | - | | | | | | 3,185.61 | | 916.29 / 2,269.32 |
| Account No. **OSU, PAULINE** | - | | | | | | 2,841.88 | | 1,268.80 / 1,573.08 |
| Account No. **OTERO, RAFAEL** | - | | | | | | 2,375.25 | | 1,187.63 / 1,187.62 |
| Account No. **OTTEY, DALIS** | - | | | | | | 1,277.54 | | 0.00 / 1,277.54 |

Sheet **234** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | **4,749.16**
(Total of this page) | **12,433.16** | **7,684.00**

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
_____
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. <br><br> **OUTLAW, DANIQUE J** | | - | | | | | | | 432.36 | 0.00 | 432.36 |
| Account No. <br><br> **OVALLES, MARTHA** | | - | | | | | | | 2,927.61 | 611.05 | 2,316.56 |
| Account No. <br><br> **OVERTON, JACQUELINE** | | - | | | | | | | 1,875.60 | 493.58 | 1,382.02 |
| Account No. <br><br> **OVERTON, THOMAS** | | - | | | | | | | 1,345.81 | 0.00 | 1,345.81 |
| Account No. <br><br> **OWENS, MONA LISA R** | | - | | | | | | | 297.02 | 0.00 | 297.02 |

Sheet __235__ of __351__ continuation sheets attached to              Subtotal        1,104.63
Schedule of Creditors Holding Unsecured Priority Claims       (Total of this page)    6,878.40       5,773.77

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                         ,    Case No.    **15-71074**
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **OWENS, REGGIE L** | | - | | | | | 2,943.43 | 1,373.60 <br><br> 1,569.83 |
| Account No. <br><br> **OXLEY, COLIN A** | | - | | | | | 1,559.00 | 0.00 <br><br> 1,559.00 |
| Account No. <br><br> **OZERSKIY, NADINE** | | - | | | | | 2,260.11 | 539.56 <br><br> 1,720.55 |
| Account No. <br><br> **PACHECO, ALEXIS** | | - | | | | | 1,487.98 | 439.90 <br><br> 1,048.08 |
| Account No. <br><br> **PACHECO, JESSICA** | | - | | | | | 1,435.41 | 0.00 <br><br> 1,435.41 |

Sheet **236** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 2,353.06 |
| 9,685.93 | 7,332.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PARADISE, WILLIAM** <br><br> - | | | | | | | 1,554.55 | 185.42 | 1,369.13 |
| Account No. <br><br> **PARCHMENT, ANDREA** <br><br> - | | | | | | | 2,791.17 | 1,395.59 | 1,395.58 |
| Account No. <br><br> **PARKER, CHARLES** <br><br> - | | | | | | | 469.37 | 0.00 | 469.37 |
| Account No. <br><br> **PARKER, PAMELA** <br><br> - | | | | | | | 244.28 | 0.00 | 244.28 |
| Account No. <br><br> **PARKER, RORY** <br><br> - | | | | | | | 1,163.56 | 0.00 | 1,163.56 |

Sheet **237** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 1,581.01 |
| (Total of this page) | 6,222.93 | 4,641.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **PARRILLA-RIVERA, HECTOR L** | | - | | | | | 2,185.98 | 916.75 | 1,269.23 |
| Account No. <br><br> **PARRISH, SABRINA M** | | - | | | | | 1,981.60 | 84.79 | 1,896.81 |
| Account No. <br><br> **PARTLOW, RASHUNDA M** | | - | | | | | 528.85 | 0.00 | 528.85 |
| Account No. <br><br> **PARVEEN, SAIRA** | | - | | | | | 1,840.43 | 0.00 | 1,840.43 |
| Account No. <br><br> **PATON, JOYCE** | | - | | | | | 896.95 | 0.00 | 896.95 |

Sheet __238__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | | |
|---|---|---|
| | | 1,001.54 |
| 7,433.81 | | 6,432.27 |

B6E (Official Form 6E) (4/13) - Cont.

In re     **Federation Employment and Guidance Service, Inc.**                     ,     Case No.     **15-71074**
                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **PATTERSON, JOHN H** | | - | | | | | 6,640.35 | 2,648.11 | 3,992.24 |
| Account No. | | | | | | | | | |
| **PATTISON JR., EDWARD** | | - | | | | | 7,238.48 | 3,619.24 | 3,619.24 |
| Account No. | | | | | | | | | |
| **PAUL, VICTORIA S** | | - | | | | | 462.81 | 0.00 | 462.81 |
| Account No. | | | | | | | | | |
| **PAYNE, MICHEALE** | | - | | | | | 2,202.99 | 0.00 | 2,202.99 |
| Account No. | | | | | | | | | |
| **PAYNE, ST. CLAIR C** | | - | | | | | 1,308.94 | 0.00 | 1,308.94 |

Sheet __239__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 6,267.35 |
|---|---|---|---|
| | (Total of this page) | 17,853.57 | 11,586.22 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No. **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PENA, KAREN L** | | - | | | | | 2,341.82 | | 355.68 / 1,986.14 |
| Account No. **PENA, MARIZOL A** | | - | | | | | 3,342.77 | | 1,891.47 / 1,451.30 |
| Account No. **PENALO, JESSE** | | - | | | | | 2,562.03 | | 1,126.60 / 1,435.43 |
| Account No. **PENNANT, WAYNE** | | - | | | | | 5,355.86 | | 2,626.90 / 2,728.96 |
| Account No. **PENNICOTT, SHARON** | | - | | | | | 1,385.97 | | 390.66 / 995.31 |

Sheet **240** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 6,391.31 | |
| 14,988.45 | 8,597.14 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____
                                                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. <br><br> **PENNY, MIDISA A** | - | | | | | | | 1,668.59 | 0.00 | 1,668.59 |
| Account No. <br><br> **PERALTA, DIANA** | - | | | | | | | 1,690.52 | 466.77 | 1,223.75 |
| Account No. <br><br> **PEREZ, DALIA** | - | | | | | | | 5,192.30 | 2,596.15 | 2,596.15 |
| Account No. <br><br> **PEREZ, JEFFREY** | - | | | | | | | 5,263.67 | 2,631.84 | 2,631.83 |
| Account No. <br><br> **PEREZ, KAREN E** | - | | | | | | | 828.37 | 0.00 | 828.37 |

Sheet __241__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,694.76 |
| (Total of this page) | 14,643.45 | 8,948.69 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,      Case No.   **15-71074**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**PEREZ, RONY** | | - | | | | | 743.55 | 0.00 | 743.55 |
| Account No. <br><br>**PEREZ-OCASIO, ROSALLY** | | - | | | | | 921.46 | 0.00 | 921.46 |
| Account No. <br><br>**PEREZ-RAMOS, RAMONA** | | - | | | | | 3,477.12 | 1,738.56 | 1,738.56 |
| Account No. <br><br>**PERI, GLADYS Y** | | - | | | | | 4,500.30 | 2,117.39 | 2,382.91 |
| Account No. <br><br>**PERKINS, EVETTE** | | - | | | | | 602.30 | 62.42 | 539.88 |

Sheet __242__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)          3,918.37

10,244.73          6,326.36

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,          Case No. ___**15-71074**_____

_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| PERSAUD, ALETHEA | - | | | | | | | 1,257.74 |
| | | | | | | | 3,706.59 | 2,448.85 |
| Account No. | | | | | | | | |
| PERSAUD, ANGELA | - | | | | | | | 419.22 |
| | | | | | | | 2,008.03 | 1,588.81 |
| Account No. | | | | | | | | |
| PERSAUD, OMMADATT | - | | | | | | | 2,005.50 |
| | | | | | | | 4,011.00 | 2,005.50 |
| Account No. | | | | | | | | |
| PERTZ, RONA E | - | | | | | | | 956.83 |
| | | | | | | | 3,709.71 | 2,752.88 |
| Account No. | | | | | | | | |
| PESOCHINSKAYA, ANNA | - | | | | | | | 714.72 |
| | | | | | | | 2,088.29 | 1,373.57 |

Sheet __243__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 5,354.01 |
|---|---|
| (Total of this page) | 15,523.62 | 10,169.61 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                      ,          Case No.    **15-71074**
                                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| PETERSON-PIERCE, CARRIE | | | | | | | | 149.22 | |
| | | | | | | | 1,990.77 | | 1,841.55 |
| Account No. | | | | | | | | | |
| PETINAUD JR., WAYNE K | | | | | | | | 4,271.57 | |
| | | | | | | | 4,271.57 | | 0.00 |
| Account No. | | | | | | | | | |
| PETIT-FRERE, WESNER | | | | | | | | 2,636.16 | |
| | | | | | | | 4,735.25 | | 2,099.09 |
| Account No. | | | | | | | | | |
| PETRAITIS, LORAINE E | | | | | | | | 0.00 | |
| | | | | | | | 1,547.01 | | 1,547.01 |
| Account No. | | | | | | | | | |
| PHILLIPS, GRACE | | | | | | | | 4,380.55 | |
| | | | | | | | 8,761.10 | | 4,380.55 |

Sheet __244__ of __351__ continuation sheets attached to                Subtotal                          | 11,437.50 |
Schedule of Creditors Holding Unsecured Priority Claims        (Total of this page)        | 21,305.70 | 9,868.20 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,      Case No. __15-71074__
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. PHILLIPS, MONIC'KA A | | | | | | | 884.85 | 0.00 | 884.85 |
| Account No. PIANTIERI, OLGA | | | | | | | 4,162.60 | 1,678.95 | 2,483.65 |
| Account No. PIAZZA, CHRISTINE M | | | | | | | 847.30 | 0.00 | 847.30 |
| Account No. PIERRE, JEAN | | | | | | | 343.11 | 0.00 | 343.11 |
| Account No. PIERRE, JEAN-MARIE R | | | | | | | 3,311.54 | 1,655.77 | 1,655.77 |

Sheet __245__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,334.72 |
|---|---|---|
| | (Total of this page) 9,549.40 | 6,214.68 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**PIERRE-LOUIS, JORICK** | - | | | | | | 767.57 | 0.00 | 767.57 |
| Account No.<br><br>**PIERRE-LOUIS, SOPHONIA N** | - | | | | | | 198.08 | 0.00 | 198.08 |
| Account No.<br><br>**PIGOTT, MICHELLE** | - | | | | | | 2,966.86 | 10.14 | 2,956.72 |
| Account No.<br><br>**PILATO, ASHLEY J** | - | | | | | | 1,948.14 | 527.92 | 1,420.22 |
| Account No.<br><br>**PILOSOVA-GILKAROV, ZOYA** | - | | | | | | 2,730.71 | 461.39 | 2,269.32 |

Sheet __246__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,611.36 | 999.45 |
|---|---|---|---|
| | (Total of this page) | | 7,611.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PINA, ANDY E** | | - | | | | | 2,428.33 | | 992.90 / 1,435.43 |
| Account No. **PINCKNEY, DIANE** | | - | | | | | 1,736.89 | | 0.00 / 1,736.89 |
| Account No. **PINCKNEY, KATHY A** | | - | | | | | 543.57 | | 0.00 / 543.57 |
| Account No. **PINCKNEY, ROSALYN** | | - | | | | | 4,205.08 | | 2,102.54 / 2,102.54 |
| Account No. **PINCUS, JUDITH** | | - | | | | | 14,586.54 | | 7,293.27 / 7,293.27 |

Sheet **247** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    23,500.41    10,388.71 / 13,111.70

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**             ,    Case No.    **15-71074**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. PINEDA-SURUY, JACQUELINE J | | | | | | | 5,173.71 | 2,512.65 | 2,661.06 |
| Account No. PINEYRO, RONNY | | | | | | | 2,061.89 | 753.94 | 1,307.95 |
| Account No. PINNOCK, SHARON | | | | | | | 973.57 | 0.00 | 973.57 |
| Account No. PIRZADA, DEISY M | | | | | | | 2,514.87 | 1,079.44 | 1,435.43 |
| Account No. PITRE, ANNE MARIE A | | | | | | | 1,800.46 | 0.00 | 1,800.46 |

Sheet **248** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) 12,524.50 | 4,346.03 | 8,178.47

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PITTMAN, JOAN** | | - | | | | | 2,753.58 | 1,049.75 | 1,703.83 |
| Account No. **PLACERES, AUGUSTUS** | | - | | | | | 4,187.62 | 2,087.33 | 2,100.29 |
| Account No. **PLAIR, JILL L** | | - | | | | | 4,384.95 | 4,384.95 | 0.00 |
| Account No. **PLOTKIN, OLGA** | | - | | | | | 4,054.68 | 2,016.27 | 2,038.41 |
| Account No. **PLOTKINA, ANNA** | | - | | | | | 1,450.40 | 0.00 | 1,450.40 |

Sheet __249__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,538.30 |
| (Total of this page) | 16,831.23 | 7,292.93 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No.<br><br>**POLLACK, JUDITH S** | | - | | | | | | 5,772.45 | 2,164.67 | 3,607.78 |
| Account No.<br><br>**POLLARD, ATIBA** | | - | | | | | | 432.34 | 0.00 | 432.34 |
| Account No.<br><br>**PONDOLFINO, FRANCIS** | | - | | | | | | 2,877.60 | 1,438.80 | 1,438.80 |
| Account No.<br><br>**PORTNOY, SOFIYA** | | - | | | | | | 3,733.94 | 1,727.68 | 2,006.26 |
| Account No.<br><br>**POTTS, BETTY** | | - | | | | | | 1,697.54 | 70.76 | 1,626.78 |

Sheet __250__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,401.91 |
| (Total of this page) | 14,513.87 | 9,111.96 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **POVEDA, CRISTINA D** | | - | | | | | 787.52 | 0.00 | 787.52 |
| Account No. **POWELL, GREGORY** | | - | | | | | 1,020.51 | 0.00 | 1,020.51 |
| Account No. **POWELL, OMAR** | | - | | | | | 1,464.86 | 488.28 | 976.58 |
| Account No. **PRESCOD, KIM** | | - | | | | | 1,282.21 | 0.00 | 1,282.21 |
| Account No. **PRESCOTT, DEBRA M** | | - | | | | | 235.94 | 0.00 | 235.94 |

Sheet __251__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 488.28 |
| (Total of this page) | 4,791.04 | 4,302.76 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PRESSLEY, KATRINA** | - | | | | | | 5,354.03 | 2,677.01 | 2,677.02 |
| Account No. **PRICE-HOBDAY, NANCY** | - | | | | | | 1,326.82 | 0.00 | 1,326.82 |
| Account No. **PRIDAY, LAUREN** | - | | | | | | 1,172.78 | 0.00 | 1,172.78 |
| Account No. **PRIDGEN, DELANITA C** | - | | | | | | 471.57 | 0.00 | 471.57 |
| Account No. **PRINCE, JEFFREY** | - | | | | | | 3,640.16 | 584.87 | 3,055.29 |

Sheet **252** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,261.88 |
|---|---|---|
| | (Total of this page) | 11,965.36 | 8,703.48 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                           ,    Case No.  **15-71074**
_____
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **PRINCE, MYRNA** | | - | | | | | 691.60 | 0.00 | 691.60 |
| Account No. **PRINCE, TRESHA** | | - | | | | | 2,719.79 | 1,346.23 | 1,373.56 |
| Account No. **PRINGLE, SHERYL** | | - | | | | | 13,857.86 | 6,874.06 | 6,983.80 |
| Account No. **PROKUPETS, YELENA** | | - | | | | | 2,748.03 | 1,253.61 | 1,494.42 |
| Account No. **PRUITT, JOSEPH W** | | - | | | | | 1,593.14 | 16.22 | 1,576.92 |
| Sheet **253** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | | | Subtotal (Total of this page) | | 21,610.42 | 9,490.12 | 12,120.30 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **PRUSHIK, MELISSA S** | - | | | | | | | | 0.00 |
| | | | | | | | | 1,077.67 | 1,077.67 |
| Account No. | | | | | | | | | |
| **PRYCE, ALMA** | - | | | | | | | | 1,262.10 |
| | | | | | | | | 2,597.66 | 1,335.56 |
| Account No. | | | | | | | | | |
| **PUMAREJO, ROBERT** | - | | | | | | | | 0.00 |
| | | | | | | | | 759.80 | 759.80 |
| Account No. | | | | | | | | | |
| **PURVIS, JEFFERY** | - | | | | | | | | 511.09 |
| | | | | | | | | 1,572.92 | 1,061.83 |
| Account No. | | | | | | | | | |
| **QUEZADA, LUIS** | - | | | | | | | | 1,327.29 |
| | | | | | | | | 2,359.62 | 1,032.33 |

Sheet __254__ of __351__ continuation sheets attached to                    Subtotal              3,100.48
Schedule of Creditors Holding Unsecured Priority Claims              (Total of this page)    8,367.67    5,267.19

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.  **QUICK, FLORA** | | - | | | | | 2,161.30 / 2,161.30 | 2,161.30 / 0.00 |
| Account No.  **QUINERLY, JASON** | | - | | | | | 105.76 / 1,393.26 | 105.76 / 1,287.50 |
| Account No.  **QUINONES, RACHEL** | | - | | | | | 799.06 / 3,484.09 | 799.06 / 2,685.03 |
| Account No.  **QUIROZ, CHRISTIAN** | | - | | | | | 0.00 / 594.57 | 0.00 / 594.57 |
| Account No.  **RADOVSKAYA, ANZHELA** | | - | | | | | 1,637.43 / 3,854.98 | 1,637.43 / 2,217.55 |

Sheet **255** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    11,488.20    4,703.55 / 6,784.65

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____ ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. **RAINEY, SHARON** | | - | | | | | | 123.89 | 0.00 <br><br> 123.89 |
| Account No. **RAJAH, VELTON** | | - | | | | | | 801.30 | 0.00 <br><br> 801.30 |
| Account No. **RALAT, FATIMA** | | - | | | | | | 1,215.26 | 0.00 <br><br> 1,215.26 |
| Account No. **RAMBARAT, DESMOND R** | | - | | | | | | 3,716.18 | 1,803.67 <br><br> 1,912.51 |
| Account No. **RAMBEAU, LEE** | | - | | | | | | 24,200.23 | 12,100.12 <br><br> 12,100.11 |

Sheet __256__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 13,903.79 |
|---|---|---|
| | (Total of this page) | 30,056.86 |

(Total column: 30,056.86 / 16,153.07)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,  Case No. __15-71074_____
                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RAMDHANY, JOSEPH** | - | | | | | | 3,742.13 | 1,692.13 | 2,050.00 |
| Account No. **RAMIREZ, ALBERTO** | - | | | | | | 311.67 | 0.00 | 311.67 |
| Account No. **RAMIREZ, BOLIVAR** | - | | | | | | 1,288.83 | 276.59 | 1,012.24 |
| Account No. **RAMIREZ, DELIA** | - | | | | | | 2,052.53 | 1,026.27 | 1,026.26 |
| Account No. **RAMIREZ, LISANDRA** | - | | | | | | 3,477.34 | 887.39 | 2,589.95 |

Sheet __257__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page) | 10,872.50 | 3,882.38 |
| 6,990.12 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community — H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RAMOS, GERARDO A** | | | | | | | 5,904.68 | 0.00 | 5,904.68 |
| Account No. **RAMOS, KATHERINE C** | | | | | | | 1,669.26 | 96.18 | 1,573.08 |
| Account No. **RAMOS, KEVIN G** | | | | | | | 191.60 | 0.00 | 191.60 |
| Account No. **RAMOS-HILMAN, NOLA** | | | | | | | 47.91 | 0.00 | 47.91 |
| Account No. **RAMOS-WHITE, SAMANTHA L** | | | | | | | 3,614.18 | 1,215.24 | 2,398.94 |

Sheet **258** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page) | 11,427.63 | 1,311.42 | 10,116.21

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RAMPERSAUD, HEERMATTEE** | | - | | | | | 3,367.35 | 1,683.67 | 1,683.68 |
| Account No. **RANDOLPH, HAZEL** | | - | | | | | 364.62 | 0.00 | 364.62 |
| Account No. **RASKIN, AILEEN** | | - | | | | | 2,593.60 | 1,217.16 | 1,376.44 |
| Account No. **RAZUVANOVA, LYUDMILA** | | - | | | | | 6,209.93 | 3,104.97 | 3,104.96 |
| Account No. **RECINIELLO, VITO L** | | - | | | | | 1,692.31 | 1,692.31 | 0.00 |

Sheet **259** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 7,698.11 |
|---|---|
| 14,227.81 | 6,529.70 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**   ,    Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. REDMOND, BRITTANY A | | - | | | | | 1,686.49 | 481.12 | 1,205.37 |
| Account No. REED, RASHIDA E | | - | | | | | 2,038.46 | 0.00 | 2,038.46 |
| Account No. REED, ROBIN | | - | | | | | 313.70 | 0.00 | 313.70 |
| Account No. REEVES, YORI J | | - | | | | | 1,272.71 | 0.00 | 1,272.71 |
| Account No. REID, DONNA M | | - | | | | | 1,954.48 | 0.00 | 1,954.48 |

Sheet **260** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal — 481.12
(Total of this page) — 7,265.84 — 6,784.72

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **REID, JASON** | - | | | | | | | 1,462.24 | 522.50 | 939.74 |
| Account No. | | | | | | | | | | |
| **REID, KAREN L** | - | | | | | | | 7,211.04 | 2,379.39 | 4,831.65 |
| Account No. | | | | | | | | | | |
| **REIS-EASTMAN, SHAWNA A** | - | | | | | | | 2,752.88 | 1,376.44 | 1,376.44 |
| Account No. | | | | | | | | | | |
| **REMBERT, DARRYL** | - | | | | | | | 1,897.80 | 948.90 | 948.90 |
| Account No. | | | | | | | | | | |
| **RESNICK, KAREN** | - | | | | | | | 4,264.80 | 1,173.60 | 3,091.20 |

Sheet __261__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,400.83 |
| (Total of this page) | 17,588.76 | 11,187.93 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                     ,     Case No.   **15-71074**
<br>                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br> **RESPASS, ANLAVONNE** | | - | | | | | 2,160.39 | 0.00 | 2,160.39 |
| Account No. <br> **REYES, JULIANA** | | - | | | | | 3,146.16 | 1,573.08 | 1,573.08 |
| Account No. <br> **REYES, MARCOS A** | | - | | | | | 1,490.89 | 885.12 | 605.77 |
| Account No. <br> **REYES, ROSALINA** | | - | | | | | 4,619.11 | 2,211.46 | 2,407.65 |
| Account No. <br> **REYES, SUZETTE** | | - | | | | | 3,883.48 | 1,941.74 | 1,941.74 |

Sheet __262__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                6,611.40
(Total of this page)    15,300.03    8,688.63

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**REYNOLDS, CHADWIN M** | | - | | | | | 3,846.16 | | 1,923.08<br>1,923.08 |
| Account No.<br>**REYNOLDS, DWIGHT H** | | - | | | | | 2,909.03 | | 1,422.45<br>1,486.58 |
| Account No.<br>**RICHARDS, DJUANA** | | - | | | | | 2,228.88 | | 550.65<br>1,678.23 |
| Account No.<br>**RICHARDS, GREGORY** | | - | | | | | 790.46 | | 0.00<br>790.46 |
| Account No.<br>**RICHARDS, MICHELLE** | | - | | | | | 3,942.30 | | 1,971.15<br>1,971.15 |

Sheet **263** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal    5,867.33
(Total of this page)    13,716.83    7,849.50

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
                                                                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| RICHARDS, NATALIE | | - | | | | | 6,984.41 | | 3,485.61 3,498.80 |
| Account No. | | | | | | | | | |
| RICHARDSON, BERNARD | | - | | | | | 1,363.10 | | 0.00 1,363.10 |
| Account No. | | | | | | | | | |
| RICHARDSON, BEVERLY | | - | | | | | 4,949.36 | | 2,474.68 2,474.68 |
| Account No. | | | | | | | | | |
| RICHARDSON, MONICA | | - | | | | | 3,819.43 | | 1,434.33 2,385.10 |
| Account No. | | | | | | | | | |
| RICHARDSON, NELLE | | - | | | | | 3,050.59 | | 1,106.19 1,944.40 |

Sheet __264__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 8,500.81 |
|---|---|---|
| | (Total of this page) | 20,166.89 | 11,666.08 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,          Case No.   **15-71074**
_____
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **RICHARDSON, SIMONE** | - | | | | | | 1,588.02 | 211.58 | 1,376.44 |
| Account No. | | | | | | | | | |
| **RICHE, YVA** | - | | | | | | 4,032.66 | 1,994.20 | 2,038.46 |
| Account No. | | | | | | | | | |
| **RIGGIO, PATRICIA A** | - | | | | | | 2,722.40 | 453.73 | 2,268.67 |
| Account No. | | | | | | | | | |
| **RIJOS, RAQUEL** | - | | | | | | 638.81 | 0.00 | 638.81 |
| Account No. | | | | | | | | | |
| **RILEY, SHERRY** | - | | | | | | 1,069.88 | 17.88 | 1,052.00 |

Sheet **265** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal                 2,677.39
(Total of this page)    10,051.77    7,374.38

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                      Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **RINGER, MARGARITA** | | - | | | | | | 2,114.44 |
| | | | | | | | 4,228.89 | 2,114.45 |
| Account No. | | | | | | | | |
| **RIOS, PEDRO** | | - | | | | | | 18.99 |
| | | | | | | | 3,883.44 | 3,864.45 |
| Account No. | | | | | | | | |
| **RISOLI, LAUREN** | | - | | | | | | 544.04 |
| | | | | | | | 2,810.87 | 2,266.83 |
| Account No. | | | | | | | | |
| **RIVAS, GUILLERMO A** | | - | | | | | | 596.91 |
| | | | | | | | 3,109.15 | 2,512.24 |
| Account No. | | | | | | | | |
| **RIVERA, EDWIN** | | - | | | | | | 0.00 |
| | | | | | | | 1,572.56 | 1,572.56 |

Sheet __266__ of __351__ continuation sheets attached to | Subtotal | 3,274.38
Schedule of Creditors Holding Unsecured Priority Claims | (Total of this page) | 15,604.91 | 12,330.53

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
                                                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RIVERA, FELIPE** | | - | | | | | 1,001.66 | 0.00 | 1,001.66 |
| Account No. **RIVERA, JENNIFER** | | - | | | | | 848.96 | 318.05 | 530.91 |
| Account No. **RIVERA, JOHN** | | - | | | | | 1,358.80 | 93.79 | 1,265.01 |
| Account No. **RIVERA, LUZ** | | - | | | | | 1,323.46 | 0.00 | 1,323.46 |
| Account No. **RIVERA, MARITZA** | | - | | | | | 857.33 | 0.00 | 857.33 |

Sheet __267__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    5,390.21    411.84    4,978.37

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                         Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RIVERA, SAUL D** | | - | | | | | 1,759.50 | 45.07 | 1,714.43 |
| Account No. **RIVERA, VALERIE** | | - | | | | | 2,210.25 | 715.83 | 1,494.42 |
| Account No. **RIVEROS, MARIA JULIANA** | | - | | | | | 1,532.69 | 18.60 | 1,514.09 |
| Account No. **RIVERS, JESSICA** | | - | | | | | 90.68 | 0.00 | 90.68 |
| Account No. **RIZZO, DONNA** | | - | | | | | 1,216.00 | 0.00 | 1,216.00 |

Sheet **268** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal **779.50**
(Total of this page) **6,809.12**   **6,029.62**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. ___**15-71074**_____
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**
_____

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ROBBINS, KELSEY B** | | - | | | | | 1,615.38 | 1,615.38 | 0.00 |
| Account No. **ROBERSON, GLORIANE T** | | - | | | | | 3,222.53 | 1,295.51 | 1,927.02 |
| Account No. **ROBERSON, NOELLE** | | - | | | | | 2,478.72 | 576.20 | 1,902.52 |
| Account No. **ROBINSON, ANTHONY G** | | - | | | | | 3,542.56 | 1,414.35 | 2,128.21 |
| Account No. **ROBINSON, CRYSTAL** | | - | | | | | 3,441.10 | 2,064.66 | 1,376.44 |

Sheet __**269**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,966.10 |
|---|---|---|
| | (Total of this page) | 14,300.29 | 7,334.19 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. ROBINSON, DORIS | | - | | | | | 694.58 | 0.00 | 694.58 |
| Account No. ROBINSON, FELICIA | | - | | | | | 667.80 | 0.00 | 667.80 |
| Account No. ROBINSON, JOHN | | - | | | | | 4,249.58 | 2,124.79 | 2,124.79 |
| Account No. ROBINSON, JUANITA | | - | | | | | 1,021.76 | 0.00 | 1,021.76 |
| Account No. ROBINSON, JULIAN | | - | | | | | 198.04 | 0.00 | 198.04 |

Sheet **270** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

6,831.76

2,124.79
4,706.97

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. <br><br> **ROBINSON, KIA** | | - | | | | | | 0.00 <br><br> 532.30 | 532.30 |
| Account No. <br><br> **ROBINSON, LAKESHA** | | - | | | | | | 285.66 <br><br> 1,326.79 | 1,041.13 |
| Account No. <br><br> **ROBINSON, LENISE** | | - | | | | | | 1,379.57 <br><br> 3,104.03 | 1,724.46 |
| Account No. <br><br> **ROBINSON, LINDA** | | - | | | | | | 433.81 <br><br> 3,399.28 | 2,965.47 |
| Account No. <br><br> **ROBINSON, MATTHEW J** | | - | | | | | | 2,562.49 <br><br> 5,124.99 | 2,562.50 |

Sheet __271__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,661.53 |
| (Total of this page) | 13,487.39 | 8,825.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ROBINSON, RUTH N** | - | | | | | | 1,246.98 | 0.00 | 1,246.98 |
| Account No. **ROBLES, ALICIA** | - | | | | | | 3,503.20 | 1,751.60 | 1,751.60 |
| Account No. **ROBLES, LYVETTE** | - | | | | | | 3,511.54 | 1,755.77 | 1,755.77 |
| Account No. **ROCHE, SYLVIA** | - | | | | | | 2,033.42 | 463.04 | 1,570.38 |
| Account No. **RODD, TAMAR M** | - | | | | | | 2,529.10 | 1,249.19 | 1,279.91 |

Sheet **272** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 5,219.60 |
|---|---|---|---|
| | (Total of this page) | 12,824.24 | 7,604.64 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RODRIGUEZ, EVETTE G | | - | | | | | 3,312.18 | 1,636.70 / 1,675.48 |
| Account No. | | | | | | | | |
| RODRIGUEZ, GLORIBI | | - | | | | | 855.98 | 0.00 / 855.98 |
| Account No. | | | | | | | | |
| RODRIGUEZ, JACLYN | | - | | | | | 2,729.43 | 166.93 / 2,562.50 |
| Account No. | | | | | | | | |
| RODRIGUEZ, MARIA | | - | | | | | 3,740.92 | 1,870.46 / 1,870.46 |
| Account No. | | | | | | | | |
| RODRIGUEZ, MELISSA | | - | | | | | 3,298.86 | 1,382.19 / 1,916.67 |

Sheet __273__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 5,056.28 |
| (Total of this page) | 13,937.37 | 8,881.09 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| RODRIGUEZ, MICHELLE | - | | | | | | 2,959.12 | 1,404.31 / 1,554.81 |
| Account No. | | | | | | | | |
| RODRIGUEZ, ONEIDA | - | | | | | | 1,262.71 | 0.00 / 1,262.71 |
| Account No. | | | | | | | | |
| RODRIGUEZ, ORLANDO | - | | | | | | 1,738.23 | 243.81 / 1,494.42 |
| Account No. | | | | | | | | |
| RODRIGUEZ, PAULINO | - | | | | | | 3,194.22 | 1,597.11 / 1,597.11 |
| Account No. | | | | | | | | |
| RODRIGUEZ, RICHARD | - | | | | | | 8,760.63 | 3,600.73 / 5,159.90 |

Sheet **274** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 6,845.96 |
|---|---|---|---|
| | (Total of this page) | 17,914.91 | 11,068.95 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.  **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RODRIGUEZ, ROMAN** | | - | | | | | 5,509.85 | 2,421.76 <br><br> 3,088.09 |
| Account No. <br><br> **RODRIGUEZ, STEPHANIE** | | - | | | | | 273.02 | 0.00 <br><br> 273.02 |
| Account No. <br><br> **RODRIGUEZ, SUZANNE E** | | - | | | | | 3,548.08 | 1,774.04 <br><br> 1,774.04 |
| Account No. <br><br> **RODRIGUEZ, WILLIAM** | | - | | | | | 2,861.22 | 1,430.61 <br><br> 1,430.61 |
| Account No. <br><br> **RODRIGUEZ, ZULMA I** | | - | | | | | 2,624.00 | 461.02 <br><br> 2,162.98 |

Sheet **275** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,087.43 |
| (Total of this page) | 14,816.17 | 8,728.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. __15-71074_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROGERS, VELMA** | | - | | | | | 1,827.73 | | 737.44 <br><br> 1,090.29 |
| Account No. <br><br> **ROLDAN, MICHELLE** | | - | | | | | 2,495.60 | | 371.95 <br><br> 2,123.65 |
| Account No. <br><br> **ROMAN, LORI A** | | - | | | | | 12,596.15 | | 6,298.07 <br><br> 6,298.08 |
| Account No. <br><br> **ROMAN, RICARDO** | | - | | | | | 2,788.80 | | 1,028.51 <br><br> 1,760.29 |
| Account No. <br><br> **ROMANO, TIFFANY A** | | - | | | | | 2,831.54 | | 1,415.77 <br><br> 1,415.77 |

Sheet __276__ of __351__ continuation sheets attached to          Subtotal                     | 9,851.74
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)  | 22,539.82 | 12,688.08

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,                    Case No. **15-71074**
                                                         Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ROMERO, CHRISTY S** | | - | | | | | 1,267.34 | 528.88 | 738.46 |
| Account No. <br><br> **ROMERO, KEVIN J** | | - | | | | | 811.43 | 42.20 | 769.23 |
| Account No. <br><br> **ROMERO, OMAR** | | - | | | | | 1,079.76 | 404.91 | 674.85 |
| Account No. <br><br> **ROSADO, ELIZABETH** | | - | | | | | 2,456.87 | 687.16 | 1,769.71 |
| Account No. <br><br> **ROSADO, JENNIFER** | | - | | | | | 795.49 | 0.00 | 795.49 |

Sheet **277** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 1,663.15 |
|---|---|---|
|  | (Total of this page)   6,410.89 | 4,747.74 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
                                     **Debtor**

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **ROSADO, SUSAN** | | - | | | | | 460.97 | 0.00 | 460.97 |
| Account No. **ROSARIO, CARMEN M** | | - | | | | | 3,777.76 | 1,525.57 | 2,252.19 |
| Account No. **ROSARIO, ELIZABETH** | | - | | | | | 6,238.47 | 3,060.02 | 3,178.45 |
| Account No. **ROSARIO, HELEN** | | - | | | | | 1,821.32 | 829.01 | 992.31 |
| Account No. **ROSARIO, MARTHA R** | | - | | | | | 1,217.06 | 0.00 | 1,217.06 |

Sheet **278** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,414.60 |
|---|---|---|
| | (Total of this page) | 13,515.58 | 8,100.98 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                           ,    Case No.   **15-71074**
_____
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| **ROSATI, MARYANN** | | - | | | | | | 1,791.53 | 415.09 | 1,376.44 |
| Account No. | | | | | | | | | | |
| **ROSATO, JULIANNA** | | - | | | | | | 1,451.84 | 272.03 | 1,179.81 |
| Account No. | | | | | | | | | | |
| **ROSE, VANELLA E** | | - | | | | | | 3,625.39 | 1,578.88 | 2,046.51 |
| Account No. | | | | | | | | | | |
| **ROSEN, SHERI M** | | - | | | | | | 1,693.81 | 317.37 | 1,376.44 |
| Account No. | | | | | | | | | | |
| **ROSENTHAL, KATHY D** | | - | | | | | | 7,117.08 | 0.00 | 7,117.08 |

Sheet  **279**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,583.37 |
| (Total of this page) | 15,679.65 | 13,096.28 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No.  **15-71074**
_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROSENTHAL, SANDI** | - | | | | | | 7,884.62 | 3,942.31<br><br>3,942.31 |
| Account No.<br><br>**ROSS, NAQUAN M** | - | | | | | | 1,656.43 | 565.54<br><br>1,090.89 |
| Account No.<br><br>**ROTHCHILD, LARRY** | - | | | | | | 5,264.67 | 1,322.36<br><br>3,942.31 |
| Account No.<br><br>**ROTSTEIN, ANGELA M** | - | | | | | | 412.40 | 0.00<br><br>412.40 |
| Account No.<br><br>**ROTTMUND, HEATHER M** | - | | | | | | 2,322.54 | 2,322.54<br><br>0.00 |

Sheet __280__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 8,152.75 | |
| (Total of this page) | 17,540.66 | 9,387.91 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,    Case No. __**15-71074**_____
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**ROWE, NICOLE** | - | | | | | | 1,066.94 | 0.00 | 1,066.94 |
| Account No.<br><br>**ROY, DANA S** | - | | | | | | 2,342.29 | 926.52 | 1,415.77 |
| Account No.<br><br>**RUCKER JR., JAMES W** | - | | | | | | 715.16 | 0.00 | 715.16 |
| Account No.<br><br>**RUDOFF, RONALD D** | - | | | | | | 619.40 | 619.40 | 0.00 |
| Account No.<br><br>**RUDOLPH, AUDREY G** | - | | | | | | 1,541.52 | 0.00 | 1,541.52 |

Sheet __**281**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,545.92 |
|---|---|---|
| | (Total of this page) | 6,285.31 | 4,739.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.   **15-71074**
                                               Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY — AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **RUIZ, FELIX** | | - | | | | | 5,153.73 | 2,790.87 <br><br> 2,362.86 |
| Account No. <br><br> **RULAND, PATRICIA** | | - | | | | | 2,230.49 | 1,086.28 <br><br> 1,144.21 |
| Account No. <br><br> **RUSSELL, EARLE** | | - | | | | | 1,995.68 | 997.84 <br><br> 997.84 |
| Account No. <br><br> **RUSSELL, EULALEE** | | - | | | | | 4,225.96 | 2,112.98 <br><br> 2,112.98 |
| Account No. <br><br> **RUSSELL, MALICIA S** | | - | | | | | 2,139.77 | 763.33 <br><br> 1,376.44 |

Sheet **282** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal     7,751.30

(Total of this page)     15,745.63     7,994.33

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **RUSSO, SANDY J** | | - | | | | | 5,111.28 | | 1,384.30 3,726.98 |
| Account No. **RUTLEDGE, OTICA** | | - | | | | | 484.54 | | 34.64 449.90 |
| Account No. **RYAN, CHERYL** | | - | | | | | 1,430.05 | | 0.00 1,430.05 |
| Account No. **RYAN-JOSEPH, DESIREE** | | - | | | | | 6,258.42 | | 3,129.21 3,129.21 |
| Account No. **SABAT, DEBORAH J** | | - | | | | | 2,085.90 | | 0.00 2,085.90 |

Sheet **283** of **351** continuation sheets attached to    Subtotal    **4,548.15**
Schedule of Creditors Holding Unsecured Priority Claims    (Total of this page)    **15,370.19**    **10,822.04**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,          Case No.    **15-71074**
                                                                       Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|
| | | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. <br><br>**SABOSHCHUK, NELYA** | - | | | | | | 1,656.15 | 0.00 <br><br> 1,656.15 |
| Account No. <br><br>**SAIEVA, PHYLLIS** | - | | | | | | 6,778.85 | 3,389.42 <br><br> 3,389.43 |
| Account No. <br><br>**SAIFI, ANGELA** | - | | | | | | 605.22 | 0.00 <br><br> 605.22 |
| Account No. <br><br>**SALAZAR, MARIBEL** | - | | | | | | 1,707.63 | 0.00 <br><br> 1,707.63 |
| Account No. <br><br>**SALDANA, TERESA** | - | | | | | | 2,193.17 | 698.75 <br><br> 1,494.42 |

Sheet __**284**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | 4,088.17 | |
| (Total of this page) | 12,941.02 | 8,852.85 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SALEEM, JIBRIL** | - | | | | | | 2,487.72 | 1,573.08 | 914.64 |
| Account No. **SALGADO, FRANKLIN** | - | | | | | | 1,599.38 | 1,176.41 | 422.97 |
| Account No. **SALISBURY, BRENDA** | - | | | | | | 2,232.15 | 2,232.15 | 0.00 |
| Account No. **SALMON, TRISH T** | - | | | | | | 1,563.36 | 743.28 | 820.08 |
| Account No. **SANCHEZ, ALYSSA J** | - | | | | | | 7,076.92 | 3,538.46 | 3,538.46 |
| Sheet **285** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 14,959.53 | 9,263.38 | 5,696.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                 Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SANCHEZ, ARGELIS** | - | | | | | | 331.81 | 0.00 | 331.81 |
| Account No. **SANCHEZ, ERICA** | - | | | | | | 994.69 | 0.00 | 994.69 |
| Account No. **SANCHEZ, LINDA M** | - | | | | | | 2,891.05 | 0.00 | 2,891.05 |
| Account No. **SANCHEZ, LUISA A** | - | | | | | | 334.84 | 0.00 | 334.84 |
| Account No. **SANDE, NATHALIA** | - | | | | | | 1,578.13 | 247.50 | 1,330.63 |

| | | |
|---|---|---|
| Sheet __286__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 247.50 |
| | 6,130.52 | 5,883.02 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,                Case No.  **15-71074**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SANDERS, SHAKIRA N** | | - | | | | | 1,262.46 | 0.00 | 1,262.46 |
| Account No. <br><br> **SANTANA, LUZ** | | - | | | | | 405.26 | 0.00 | 405.26 |
| Account No. <br><br> **SANTIAGO, DIANE** | | - | | | | | 4,786.62 | 246.95 | 4,539.67 |
| Account No. <br><br> **SANTIAGO, EVA J** | | - | | | | | 2,243.52 | 2,243.52 | 0.00 |
| Account No. <br><br> **SANTIAGO, JAMARL** | | - | | | | | 297.36 | 0.00 | 297.36 |

| | | |
|---|---|---|
| Sheet **287** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | Subtotal (Total of this page) | 2,490.47 |
| | | 8,995.22 |
| | | 6,504.75 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SANTIAGO, VIVIAN V** | | - | | | | | 4,029.54 | 1,806.08 | 2,223.46 |
| Account No. <br><br> **SANTOS, CRYSTAL** | | - | | | | | 488.96 | 0.00 | 488.96 |
| Account No. <br><br> **SANTOS, LUBI R** | | - | | | | | 3,640.57 | 1,307.22 | 2,333.35 |
| Account No. <br><br> **SANTOS, SHAMEKA D** | | - | | | | | 3,935.55 | 1,900.44 | 2,035.11 |
| Account No. <br><br> **SAPHIR, ESTELLE** | | - | | | | | 2,449.05 | 0.00 | 2,449.05 |

Sheet **288** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 5,013.74
(Total of this page) | 14,543.67 | 9,529.93

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | | |
| Account No. | | | | | | | | | | | |
| SAPOZHNIKOVA, INNA | | - | | | | | | | 4,538.64 | | 2,269.32 / 2,269.32 |
| Account No. | | | | | | | | | | | |
| SARYGULOVA, NASIVELI D | | - | | | | | | | 6,246.88 | | 2,304.57 / 3,942.31 |
| Account No. | | | | | | | | | | | |
| SAUNDERS, SOPHIA F | | - | | | | | | | 1,126.30 | | 390.11 / 736.19 |
| Account No. | | | | | | | | | | | |
| SAUVEUR, JAPHNY | | - | | | | | | | 2,840.46 | | 1,353.89 / 1,486.57 |
| Account No. | | | | | | | | | | | |
| SAYERS, DONNA | | - | | | | | | | 1,037.47 | | 0.00 / 1,037.47 |

Sheet __289__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| Subtotal | 6,317.89 |
| 15,789.75 | 9,471.86 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              Case No.    **15-71074**
                                                                                    ,
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SAYGBE, KOLLIE K** | | - | | | | | 1,343.30 | 0.00 | 1,343.30 |
| Account No. **SCHACTER-ERENBURG, SARA A** | | - | | | | | 2,384.62 | 0.00 | 2,384.62 |
| Account No. **SCHASSLER, JOHN J** | | - | | | | | 6,733.45 | 3,366.72 | 3,366.73 |
| Account No. **SCHIRRIPA, NANCY** | | - | | | | | 2,865.60 | 1,196.78 | 1,668.82 |
| Account No. **SCHMIDT, DEANNA** | | - | | | | | 7,030.32 | 2,905.10 | 4,125.22 |

Sheet __290__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 7,468.60 |
|---|---|---|---|
| | (Total of this page) | 20,357.29 | 12,888.69 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No. ___**15-71074**_____
                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SCHNALL, MARC** | - | | | | | | 7,533.75 | 3,766.87 | 3,766.88 |
| Account No. **SCHNURR, ANDREA E** | - | | | | | | 1,538.46 | 1,538.46 | 0.00 |
| Account No. **SCHULTHEIS, ELEANOR** | - | | | | | | 4,128.62 | 2,064.31 | 2,064.31 |
| Account No. **SCHWARZ, ALBA M** | - | | | | | | 617.98 | 0.00 | 617.98 |
| Account No. **SCOTT, JANELL** | - | | | | | | 1,228.57 | 0.00 | 1,228.57 |

Sheet __**291**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 7,369.64 |
|---|---|---|
| (Total of this page) | 15,047.38 | 7,677.74 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No.  **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| SCOTT, JEROLD | | - | | | | | 8,747.57 | 4,373.79 | 4,373.78 |
| Account No. | | | | | | | | | |
| SCOTT, SHAQUANA M | | - | | | | | 449.57 | 0.00 | 449.57 |
| Account No. | | | | | | | | | |
| SEALY, ANITA L | | - | | | | | 2,081.14 | 0.00 | 2,081.14 |
| Account No. | | | | | | | | | |
| SEBOR, STEPHEN A | | - | | | | | 3,529.23 | 0.00 | 3,529.23 |
| Account No. | | | | | | | | | |
| SECK, MAME A | | - | | | | | 2,115.03 | 817.24 | 1,297.79 |

Sheet  **292**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 5,191.03 |
|---|---|---|
| | (Total of this page) | 16,922.54 | 11,731.51 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SERMONS, CARISSMA M** | | - | | | | | 656.02 | | 103.87 / 552.15 |
| Account No. **SHANNON, SCOTT M** | | - | | | | | 5,288.45 | | 2,644.23 / 2,644.22 |
| Account No. **SHARIFI, KIMIA** | | - | | | | | 677.70 | | 0.00 / 677.70 |
| Account No. **SHARKEY, PATRICK** | | - | | | | | 2,022.95 | | 1,326.87 / 696.08 |
| Account No. **SHEA, DANIEL V** | | - | | | | | 6,339.24 | | 3,169.62 / 3,169.62 |

Sheet **293** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal: 14,984.36    7,244.59 / 7,739.77
(Total of this page)

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,      Case No.   **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SHEFFER, HIEDI L** | - | | | | | | 1,339.94 | 0.00 | 1,339.94 |
| Account No. **SHELKOVA, EKATERINA** | - | | | | | | 2,488.44 | 1,412.19 | 1,076.25 |
| Account No. **SHERMAN, FAINA** | - | | | | | | 2,752.88 | 1,376.44 | 1,376.44 |
| Account No. **SHERMAN, MICHELLE L** | - | | | | | | 5,586.75 | 3,352.05 | 2,234.70 |
| Account No. **SHERWOOD, SHERVENISSA** | - | | | | | | 1,417.97 | 478.22 | 939.75 |

Sheet **294** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,618.90 |
| (Total of this page) | 13,585.98 | 6,967.08 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SHMOKLER, STACIE E** | - | | | | | | 2,752.88 | | 1,376.44 <br><br> 1,376.44 |
| Account No. <br><br> **SHOULDERS, JANELLE** | - | | | | | | 2,712.85 | | 1,137.97 <br><br> 1,574.88 |
| Account No. <br><br> **SHUFFLER, JOEL D** | - | | | | | | 355.31 | | 0.00 <br><br> 355.31 |
| Account No. <br><br> **SHY, TONI L** | - | | | | | | 4,461.71 | | 2,102.09 <br><br> 2,359.62 |
| Account No. <br><br> **SIEGEL, ROBERTA** | - | | | | | | 13,183.36 | | 5,378.07 <br><br> 7,805.29 |

Sheet **295** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 9,994.57 |
| (Total of this page) | 23,466.11 | 13,471.54 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No.    **15-71074**
                                                                        ,
                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **SIERRA, JORGE** | | | | | | | 1,720.29 | 166.88 | 1,553.41 |
| Account No. **SILAGYI, MELISSA** | | | | | | | 2,615.01 | 461.47 | 2,153.54 |
| Account No. **SILVER, SHERYL L** | | | | | | | 8,334.14 | 3,800.49 | 4,533.65 |
| Account No. **SIMEON, LOOKENCIA M** | | | | | | | 254.02 | 0.00 | 254.02 |
| Account No. **SIMON, GAIL** | | | | | | | 4,218.27 | 2,109.13 | 2,109.14 |

Sheet **296** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page)    17,141.73    6,537.97    10,603.76

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,                Case No. __15-71074__
                                                                Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community / DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SIMON, IRMA** | | - | | | | | 695.81 | 0.00<br><br>695.81 |
| Account No.<br><br>**SIMONOVSKI, VIOLETA** | | - | | | | | 949.44 | 0.00<br><br>949.44 |
| Account No.<br><br>**SIMPREVIL, NATHALIE** | | - | | | | | 2,675.64 | 1,200.88<br><br>1,474.76 |
| Account No.<br><br>**SINCHI, ROSA C** | | - | | | | | 207.99 | 0.00<br><br>207.99 |
| Account No.<br><br>**SINGH, PRIYA D** | | - | | | | | 4,573.09 | 2,286.55<br><br>2,286.54 |

Sheet __297__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 3,487.43 | |
| 9,101.97 | 5,614.54 |

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SINGH, RAMAN D** | | - | | | | | 3,027.21 | 142.59 | 2,884.62 |
| Account No. <br><br> **SKINNER, MELVIN** | | - | | | | | 983.53 | 0.00 | 983.53 |
| Account No. <br><br> **SLADE, BEVERLY** | | - | | | | | 4,286.15 | 2,143.07 | 2,143.08 |
| Account No. <br><br> **SLADE, MATTHEW T** | | - | | | | | 4,242.90 | 1,627.52 | 2,615.38 |
| Account No. <br><br> **SLADE, MELANIE T** | | - | | | | | 2,398.74 | 1,293.04 | 1,105.70 |

Sheet **298** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | | 5,206.22 |
|---|---|---|
| (Total of this page) | 14,938.53 | 9,732.31 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,    Case No.  **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SLAFF, ILANA** | | - | | | | | **960.25** | | **0.00** <br><br> **960.25** |
| Account No. <br><br> **SLAVSKY, WENDI** | | - | | | | | **3,041.64** | | **1,507.89** <br><br> **1,533.75** |
| Account No. <br><br> **SLONE, REBECCA A** | | - | | | | | **2,580.72** | | **24.47** <br><br> **2,556.25** |
| Account No. <br><br> **SLUTSKY, ANDREW** | | - | | | | | **9,134.63** | | **4,567.31** <br><br> **4,567.32** |
| Account No. <br><br> **SMALL, FRENTON** | | - | | | | | **1,827.83** | | **414.85** <br><br> **1,412.98** |

Sheet __299__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

**6,514.52**
**17,545.07**    **11,030.55**

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                     Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community |  | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
|  |  | H W J C |  |  |  |  |  |  |  |
| Account No.<br><br>**SMALLS, BRITTNEY M** | - |  |  |  |  |  | 132.51 | 0.00 | 132.51 |
| Account No.<br><br>**SMART, WAYNE** | - |  |  |  |  |  | 3,947.25 | 1,973.63 | 1,973.62 |
| Account No.<br><br>**SMITH, ALEXIS E** | - |  |  |  |  |  | 76.15 | 0.00 | 76.15 |
| Account No.<br><br>**SMITH, ANGELA M** | - |  |  |  |  |  | 1,355.84 | 558.29 | 797.55 |
| Account No.<br><br>**SMITH, CHARLES** | - |  |  |  |  |  | 580.34 | 0.00 | 580.34 |

Sheet **300** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,531.92 |
|---|---|---|
| | (Total of this page) | 6,092.09 | 3,560.17 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,    Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**SMITH, DENNIS B** | | - | | | | | <br><br>4,230.76 | <br><br><br>0.00 | 4,230.76 |
| Account No. <br><br>**SMITH, DONNA M** | | - | | | | | <br><br>611.56 | <br><br><br>530.91 | 80.65 |
| Account No. <br><br>**SMITH, JASON** | | - | | | | | <br><br>1,218.99 | <br><br><br>1,218.99 | 0.00 |
| Account No. <br><br>**SMITH, LENISHA D** | | - | | | | | <br><br>117.31 | <br><br><br>117.31 | 0.00 |
| Account No. <br><br>**SMITH, NANCY** | | - | | | | | <br><br>7,303.20 | <br><br><br>4,182.68 | 3,120.52 |

Sheet **301** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,431.93 |
| (Total of this page) | 13,481.82 | 6,049.89 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. __**15-71074**__
                                                          Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **SMITH, RASHAAN A** | | - | | | | | 681.55 | 0.00 | 681.55 |
| Account No. <br><br> **SMITH, ROSALIND** | | - | | | | | 446.37 | 0.00 | 446.37 |
| Account No. <br><br> **SMITH, SAMANTHA L** | | - | | | | | 430.12 | 0.00 | 430.12 |
| Account No. <br><br> **SMITH, WENDY L** | | - | | | | | 5,123.75 | 1,469.90 | 3,653.85 |
| Account No. <br><br> **SNYDER, STEVEN I** | | - | | | | | 10,644.24 | 5,322.12 | 5,322.12 |

Sheet __302__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,792.02 |
|---|---|---|
| | (Total of this page) | 17,326.03 | 10,534.01 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **SODDANO, CLAUDIA** | | - | | | | | 2,227.69 | 0.00 / 2,227.69 |
| Account No. | | | | | | | | |
| **SODERBERG, LISA** | | - | | | | | 4,698.47 | 1,828.55 / 2,869.92 |
| Account No. | | | | | | | | |
| **SOLIMAN, MAGED S** | | - | | | | | 8,232.64 | 0.00 / 8,232.64 |
| Account No. | | | | | | | | |
| **SOLIS, KELLY** | | - | | | | | 1,988.44 | 474.35 / 1,514.09 |
| Account No. | | | | | | | | |
| **SOLOMINSKAYA, FAINA** | | - | | | | | 1,078.10 | 0.00 / 1,078.10 |

Sheet  **303**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

2,302.90
18,225.34    15,922.44

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,     Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>SOMMER, JODY A | | - | | | | | 653.60 | | 0.00<br><br>653.60 |
| Account No.<br><br>SOSA, VANESSA | | - | | | | | 4,547.02 | | 1,910.61<br><br>2,636.41 |
| Account No.<br><br>SOSA-BRAINE, SOPHIA MARIE | | - | | | | | 3,679.40 | | 1,478.80<br><br>2,200.60 |
| Account No.<br><br>SOTO VALENTIN, JOANNA | | - | | | | | 1,240.46 | | 0.00<br><br>1,240.46 |
| Account No.<br><br>SOTO, LLESENIS | | - | | | | | 5,414.88 | | 2,191.30<br><br>3,223.58 |

Sheet **304** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

5,580.71

15,535.36        9,954.65

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,     Case No.    **15-71074**
                                                             Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **SPERLING, MARVIN A** | - | | | | | | 16,922.34 | 8,461.17 / 8,461.17 |
| Account No. **SPICER, ERICKA B** | - | | | | | | 423.08 | 423.08 / 0.00 |
| Account No. **SPIDELL, DEBORAH D** | - | | | | | | 1,137.76 | 1,137.76 / 0.00 |
| Account No. **SPIES, SANDRA** | - | | | | | | 1,796.45 | 420.01 / 1,376.44 |
| Account No. **SPOSATO, MARGARET** | - | | | | | | 1,717.31 | 0.00 / 1,717.31 |

Sheet __305__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 10,442.02 |
|---|---|---|
| | (Total of this page) | 21,996.94 / 11,554.92 |

B6E (Official Form 6E) (4/13) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,          Case No. __15-71074__
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.  SPRECHER, ROBERT | | | | | | | 2,753.66 | 447.41 | 2,306.25 |
| Account No.  SPRINGER, SHAKIRA | | | | | | | 951.85 | 43.05 | 908.80 |
| Account No.  ST ARMAND-PRICE, KENIA | | | | | | | 1,876.51 | 284.49 | 1,592.02 |
| Account No.  STALEY, AISHA | | | | | | | 461.54 | 461.54 | 0.00 |
| Account No.  STANTON, PATRICIA | | | | | | | 9,698.08 | 4,849.04 | 4,849.04 |

Sheet __306__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal / (Total of this page)   15,741.64   6,085.53   9,656.11

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,   Case No.   **15-71074**
                                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **STANTON, SONDRA B** | - | | | | | | 7,412.37 | 3,706.18 | 3,706.19 |
| Account No. | | | | | | | | | |
| **STARGER, KENNETH** | - | | | | | | 4,897.71 | 2,448.86 | 2,448.85 |
| Account No. | | | | | | | | | |
| **STELZER, GLENN D** | - | | | | | | 4,876.37 | 1,896.12 | 2,980.25 |
| Account No. | | | | | | | | | |
| **STEPHENS, ALICIA N** | - | | | | | | 332.13 | 0.00 | 332.13 |
| Account No. | | | | | | | | | |
| **STERN, JULIA E** | - | | | | | | 4,093.86 | 0.00 | 4,093.86 |

Sheet __307__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 8,051.16 |
|---|---|---|---|
| | (Total of this page) | 21,612.44 | 13,561.28 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,     Case No.   **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **STEVENS, PAMELA** | - | | | | | | 1,609.04 | 112.46 | 1,496.58 |
| Account No. <br><br> **STEWART, LYNDA R** | - | | | | | | 1,235.11 | 0.00 | 1,235.11 |
| Account No. <br><br> **STEWART, NIKKI** | - | | | | | | 5,519.23 | 2,759.61 | 2,759.62 |
| Account No. <br><br> **STEWART, SHAWN** | - | | | | | | 2,354.51 | 477.06 | 1,877.45 |
| Account No. <br><br> **STOLLER, ELLEN** | - | | | | | | 9,187.17 | 3,249.67 | 5,937.50 |

Sheet **308** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,598.80 |
|---|---|---|
| | (Total of this page) | 19,905.06 | 13,306.26 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. STONE, NICOLE | | - | | | | | 1,975.39 | 598.95 | 1,376.44 |
| Account No. STONE, NORELL | | - | | | | | 992.88 | 0.00 | 992.88 |
| Account No. STRINGER-CAMARA, TAMESHA | | - | | | | | 200.74 | 0.00 | 200.74 |
| Account No. STROWDER, ANDREA | | - | | | | | 567.41 | 0.00 | 567.41 |
| Account No. STUCKLE, MARJORIE | | - | | | | | 13,899.04 | 6,949.52 | 6,949.52 |

Sheet **309** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 7,548.47 |
|---|---|---|---|
| | (Total of this page) | 17,635.46 | 10,086.99 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No.  **15-71074**
                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. STUNDEL, AVRAM | | - | | | | | 2,080.19 | 0.00 | 2,080.19 |
| Account No. SUAREZ, MELISSA I | | - | | | | | 1,723.54 | 0.00 | 1,723.54 |
| Account No. SUHU, KRISTEN E | | - | | | | | 2,515.58 | 0.00 | 2,515.58 |
| Account No. SULLIVAN, MATTHEW P | | - | | | | | 2,172.94 | 845.66 | 1,327.28 |
| Account No. SUNDRI, SAPNA | | - | | | | | 99.17 | 0.00 | 99.17 |

Sheet __310__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 8,591.42 | 845.66 | 7,745.76

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
                                                                    ,
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TAIT, CYNTHIA** | | - | | | | | 2,578.23 | 109.74<br><br>2,468.49 |
| Account No.<br><br>**TALAVERA, RUTH M** | | - | | | | | 830.00 | 0.00<br><br>830.00 |
| Account No.<br><br>**TAMBONE, CLAUDIA** | | - | | | | | 2,639.07 | 732.70<br><br>1,906.37 |
| Account No.<br><br>**TANAU, SORINA A** | | - | | | | | 3,642.35 | 1,424.80<br><br>2,217.55 |
| Account No.<br><br>**TANSEY, KATIE C** | | - | | | | | 1,617.51 | 241.07<br><br>1,376.44 |

Sheet **311** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 2,508.31 |
|---|---|---|
| | (Total of this page) | 11,307.16 | 8,798.85 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                           ,    Case No.    **15-71074**
_____
                                        Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TAPIA, VERA L** | | - | | | | | 3,123.78 | | 1,491.71 / 1,632.07 |
| Account No. **TATU-CASTLEN, LUMINITA** | | - | | | | | 15,384.62 | | 7,692.31 / 7,692.31 |
| Account No. **TAYLOR, DIOHN D** | | - | | | | | 2,857.11 | | 1,260.96 / 1,596.15 |
| Account No. **TAYLOR, LAVONE C** | | - | | | | | 4,558.30 | | 2,279.15 / 2,279.15 |
| Account No. **TAYLOR, NORMA** | | - | | | | | 2,239.72 | | 0.00 / 2,239.72 |

Sheet __312__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 12,724.13 | |
| 28,163.53 | 15,439.40 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
                                                                    ,
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. **TAYLOR, SARA** | - | | | | | | | 2,260.63 | 629.92 | 1,630.71 |
| Account No. **TAYLOR, SHANNON A** | - | | | | | | | 3,042.08 | 1,508.33 | 1,533.75 |
| Account No. **TCHINNIS, DOMENICA N** | - | | | | | | | 2,924.38 | 0.00 | 2,924.38 |
| Account No. **TEJADA, CONNY** | - | | | | | | | 550.54 | 39.29 | 511.25 |
| Account No. **TEJADA, NORMA A** | - | | | | | | | 815.70 | 0.00 | 815.70 |

Sheet **313** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal (Total of this page) | | 9,593.33 | 2,177.54 7,415.79 |
|---|---|---|---|---|

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                ,   Case No. __**15-71074**__
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TEJADA, YEIRA** | - | | | | | | 939.57 | 0.00 | 939.57 |
| Account No. **TELLEZ, MARTHA** | - | | | | | | 2,349.77 | 443.91 | 1,905.86 |
| Account No. **TERC, ANA** | - | | | | | | 2,160.68 | 712.95 | 1,447.73 |
| Account No. **TERLIZZI, ANTHONY J** | - | | | | | | 6,835.56 | 6,835.56 | 0.00 |
| Account No. **TERRY, PATRICIA A** | - | | | | | | 3,503.27 | 1,245.51 | 2,257.76 |

Sheet __314__ of __351__ continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)  15,788.85 | 9,237.93 | 6,550.92

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No.    **15-71074**
_____,
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No.<br><br>**TESTAMARK, LATOYA N** | | - | | | | | | 3,434.34 | 1,703.57<br><br>1,730.77 |
| Account No.<br><br>**THOMAS, DOREEN** | | - | | | | | | 440.41 | 0.00<br><br>440.41 |
| Account No.<br><br>**THOMAS, GINA** | | - | | | | | | 334.36 | 0.00<br><br>334.36 |
| Account No.<br><br>**THOMAS, JONATHAN** | | - | | | | | | 902.53 | 0.00<br><br>902.53 |
| Account No.<br><br>**THOMAS, MELINDA N** | | - | | | | | | 1,442.31 | 1,442.31<br><br>0.00 |

Sheet __315_ of _351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal<br>(Total of this page) | 6,553.95 | 3,145.88<br>3,408.07 |
|---|---|---|---|

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **THOMAS, RACQUEL** | | - | | | | | 3,754.03 | 1,656.81 / 2,097.22 |
| Account No. **THOMAS, REGINALD** | | - | | | | | 1,154.34 | 0.00 / 1,154.34 |
| Account No. **THOMAS, THIPHIA** | | - | | | | | 2,398.63 | 1,090.94 / 1,307.69 |
| Account No. **THOMAS, TIFFANY S** | | - | | | | | 566.41 | 106.29 / 460.12 |
| Account No. **THOMPSON, ALKIA S** | | - | | | | | 2,786.75 | 841.94 / 1,944.81 |

Sheet __316_ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| Subtotal | 3,695.98 |
|---|---|
| (Total of this page) | 10,660.16 / 6,964.18 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. |  |  |  |  |  |  |  |  |  |
| **THOMPSON, ASIA S** |  |  |  |  |  |  | 1,838.99 | 344.57 | 1,494.42 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **THOMPSON, BEVERLEY E** |  |  |  |  |  |  | 4,639.60 | 2,319.80 | 2,319.80 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **THOMPSON, MARIE F** |  |  |  |  |  |  | 4,517.22 | 2,258.61 | 2,258.61 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **THOMPSON, VINCENE** |  |  |  |  |  |  | 4,313.87 | 2,156.93 | 2,156.94 |
| Account No. |  |  |  |  |  |  |  |  |  |
| **TINGLIN, MESHACH** |  |  |  |  |  |  | 3,114.42 | 1,537.50 | 1,576.92 |

Sheet __317__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 8,617.41 |
| 18,424.10 | 9,806.69 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| TIRADO, JUANA | - | | | | | | | | 3,736.05 |
| | | | | | | | | 3,736.05 | 0.00 |
| Account No. | | | | | | | | | |
| TITOVA, ELENA | - | | | | | | | | 117.80 |
| | | | | | | | | 2,183.41 | 2,065.61 |
| Account No. | | | | | | | | | |
| TOPEK, CHANA | - | | | | | | | | 0.00 |
| | | | | | | | | 1,450.90 | 1,450.90 |
| Account No. | | | | | | | | | |
| TOPEK-WALKER, LEAH | - | | | | | | | | 965.90 |
| | | | | | | | | 4,060.61 | 3,094.71 |
| Account No. | | | | | | | | | |
| TORNO, AVEGALE T | - | | | | | | | | 0.00 |
| | | | | | | | | 305.59 | 305.59 |

Sheet **318** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,819.75 |
| (Total of this page) | 11,736.56 | 6,916.81 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                           , Case No.   **15-71074**
_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TORO, DONNA R** | | - | | | | | 193.64 | | 0.00 / 193.64 |
| Account No. **TORRES, CHRISTINA H** | | - | | | | | 2,668.51 | | 1,174.38 / 1,494.13 |
| Account No. **TORRES, ILEANA** | | - | | | | | 2,031.97 | | 458.89 / 1,573.08 |
| Account No. **TORRES, MELISSA** | | - | | | | | 554.20 | | 0.00 / 554.20 |
| Account No. **TORRES, URSULA** | | - | | | | | 2,179.03 | | 764.81 / 1,414.22 |

Sheet __319_ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    7,627.35    2,398.08 / 5,229.27

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                           Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No.  **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> TORRES, YSANIL | | - | | | | | <br>0.00<br><br>295.13 | <br><br><br>295.13 |
| Account No. <br><br> TORRES, YVETTE | | - | | | | | <br>2,023.98<br><br>5,374.94 | <br><br><br>3,350.96 |
| Account No. <br><br> TORTORA, HOLLY N | | - | | | | | <br>737.77<br><br>2,114.21 | <br><br><br>1,376.44 |
| Account No. <br><br> TOTO, RICHARD A | | - | | | | | <br>0.00<br><br>532.56 | <br><br><br>532.56 |
| Account No. <br><br> TOUSSAINT, SHERLIE | | - | | | | | <br>476.14<br><br>2,211.35 | <br><br><br>1,735.21 |

Sheet  **320**  of  **351**   continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 3,237.89 |
|---|---|---|
| | (Total of this page) | 10,528.19 / 7,290.30 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **TOVELL-TOUBAL, ROBIN** | - | | | | | | 2,119.31 | 0.00 | 2,119.31 |
| Account No. <br><br> **TRAIL, BEVONNA V** | - | | | | | | 663.42 | 15.00 | 648.42 |
| Account No. <br><br> **TRAMBLE, YVONNE H** | - | | | | | | 3,365.16 | 1,211.79 | 2,153.37 |
| Account No. <br><br> **TREY, NEWTON Y** | - | | | | | | 9,628.92 | 4,814.46 | 4,814.46 |
| Account No. <br><br> **TUCHINA, IRINA** | - | | | | | | 1,965.64 | 0.00 | 1,965.64 |

Sheet **321** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 6,041.25
(Total of this page) | 17,742.45 | 11,701.20

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                  ,    Case No.    **15-71074**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TUCKER, JUDITH** | | - | | | | | 3,825.16 | 1,882.61 | 1,942.55 |
| Account No. **TUCKER, ROSE E** | | - | | | | | 1,177.74 | 0.00 | 1,177.74 |
| Account No. **TULCHINSKAYA, ELEONORA** | | - | | | | | 3,131.82 | 1,565.91 | 1,565.91 |
| Account No. **TUNY, BERNADINE** | | - | | | | | 3,229.43 | 982.31 | 2,247.12 |
| Account No. **TURNBULL, GLENN A** | | - | | | | | 4,399.45 | 2,199.73 | 2,199.72 |

Sheet **322** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 6,630.56 |
| (Total of this page) | 15,763.60 | 9,133.04 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **TYSON, MICHAEL** | - | | | | | | 601.01 | 0.00 | 601.01 |
| Account No. **UBIERA, JONATHAN** | - | | | | | | 1,586.15 | 0.00 | 1,586.15 |
| Account No. **UDOLF, MICHAEL** | - | | | | | | 6,868.07 | 3,434.04 | 3,434.03 |
| Account No. **ULCENA, TRACEY** | - | | | | | | 1,905.38 | 528.94 | 1,376.44 |
| Account No. **URETZKY-TYLIM, RESA** | - | | | | | | 3,611.63 | 706.52 | 2,905.11 |

Sheet **323** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,669.50 |
|---|---|---|
| | (Total of this page) | 14,572.24 | 9,902.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**              ,      Case No.   **15-71074**
                                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community — DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **UTSEY, BARBARA A** | | - | | | | | 1,079.61 | 502.92 | 576.69 |
| Account No. **VALCARCEL, MARK** | | - | | | | | 3,545.56 | 1,697.59 | 1,847.97 |
| Account No. **VALD, MIRA** | | - | | | | | 5,755.80 | 2,877.90 | 2,877.90 |
| Account No. **VALDEZ, MELINA** | | - | | | | | 1,230.23 | 0.00 | 1,230.23 |
| Account No. **VALDEZ, ROSANNA** | | - | | | | | 2,839.26 | 803.07 | 2,036.19 |

Sheet  **324**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | 5,881.48 |
|---|---|
| 14,450.46 | 8,568.98 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                           Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                         ,    Case No. ___**15-71074**_____
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VALENTINE, ANDY** | | - | | | | | 3,766.02 | | 1,883.01<br><br>1,883.01 |
| Account No.<br><br>**VALEO-RICCIARDO, ALBERTA** | | - | | | | | 2,838.46 | | 1,419.23<br><br>1,419.23 |
| Account No.<br><br>**VALERIO, YESENIA** | | - | | | | | 1,189.03 | | 0.00<br><br>1,189.03 |
| Account No.<br><br>**VANCOOTEN, SAMANTHA** | | - | | | | | 2,410.21 | | 227.72<br><br>2,182.49 |
| Account No.<br><br>**VANDERHORST, NIJER** | | - | | | | | 1,559.03 | | 379.22<br><br>1,179.81 |

Sheet __**325**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,909.18 |
| (Total of this page) | 11,762.75 | 7,853.57 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
                              Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VANDERPOOL, MICHELLE** | | - | | | | | 326.32 | 0.00 | 326.32 |
| Account No. <br><br> **VARGAS, ELIZABETH** | | - | | | | | 733.91 | 0.00 | 733.91 |
| Account No. <br><br> **VARGAS, JOSE A** | | - | | | | | 2,562.50 | 2,562.50 | 0.00 |
| Account No. <br><br> **VARGAS, MARILYN E** | | - | | | | | 4,326.93 | 1,802.89 | 2,524.04 |
| Account No. <br><br> **VARNER, SHANIQUA V** | | - | | | | | 901.42 | 0.00 | 901.42 |

Sheet **326** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 4,365.39 |
|---|---|---|
| | (Total of this page) | 8,851.08 | 4,485.69 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**

Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VASQUEZ, ESMERALDA D** | | - | | | | | 2,154.31 | 750.46 <br><br> 1,403.85 |
| Account No. <br><br> **VASQUEZ, GISELA** | | - | | | | | 629.10 | 0.00 <br><br> 629.10 |
| Account No. <br><br> **VASQUEZ, NATALIE** | | - | | | | | 2,619.45 | 1,214.81 <br><br> 1,404.64 |
| Account No. <br><br> **VASSELL, ALEEN A** | | - | | | | | 705.86 | 0.00 <br><br> 705.86 |
| Account No. <br><br> **VAUGHANS, ALICIA A** | | - | | | | | 2,816.17 | 788.73 <br><br> 2,027.44 |

Sheet **327** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,754.00 |
| (Total of this page) | 8,924.89 | 6,170.89 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          ,      Case No.   **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**VAUGHN, ASA J** | | - | | | | | 1,660.94 | 0.00 | 1,660.94 |
| Account No.<br><br>**VAZ, CHRISTINE T** | | - | | | | | 487.39 | 0.00 | 487.39 |
| Account No.<br><br>**VAZQUEZ, MIGDALIA** | | - | | | | | 2,014.58 | 676.52 | 1,338.06 |
| Account No.<br><br>**VEGA, ELIZABETH** | | - | | | | | 2,692.99 | 1,034.04 | 1,658.95 |
| Account No.<br><br>**VELAZQUEZ-LEON, ARLINE** | | - | | | | | 266.15 | 0.00 | 266.15 |

Sheet  **328**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 1,710.56 | |
| 7,122.05 | 5,411.49 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VELAZQUEZ-VILLARMAN, NOEMI** | | - | | | | | 4,340.00 | 2,170.00 | 2,170.00 |
| Account No. <br><br> **VELEZ, CLAUDIA** | | - | | | | | 1,403.85 | 1,403.85 | 0.00 |
| Account No. <br><br> **VELEZ, LYDIA** | | - | | | | | 1,095.92 | 0.00 | 1,095.92 |
| Account No. <br><br> **VELLONE, ORNELLA M** | | - | | | | | 5,196.26 | 2,598.13 | 2,598.13 |
| Account No. <br><br> **VENTURA, FRANCES** | | - | | | | | 579.00 | 108.65 | 470.35 |

Sheet **329** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

6,280.63

12,615.03    6,334.40

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** , Case No. **15-71074**
                                                                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **VIEUX, MARIE** | | - | | | | | 7,422.72 | 3,381.86 | 4,040.86 |
| Account No. <br><br> **VILGORIN, BORIS** | | - | | | | | 14,290.87 | 7,145.44 | 7,145.43 |
| Account No. <br><br> **VILLAFANA, ANGELICA** | | - | | | | | 1,170.71 | 0.00 | 1,170.71 |
| Account No. <br><br> **VINCENT, ARNELLE C** | | - | | | | | 1,243.23 | 0.00 | 1,243.23 |
| Account No. <br><br> **VINCENT, KIM** | | - | | | | | 479.18 | 0.00 | 479.18 |

Sheet **330** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 10,527.30 |
|---|---|---|---|
| | (Total of this page) | 24,606.71 | 14,079.41 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br>**VINGELLI, STEVEN** | | | | | | | 758.61 | 0.00 | 758.61 |
| Account No. <br><br>**VIZCARRONDO, DAYSHA** | | | | | | | 2,545.77 | 0.00 | 2,545.77 |
| Account No. <br><br>**VODOVOZOVA, MILLA** | | | | | | | 1,969.86 | 984.93 | 984.93 |
| Account No. <br><br>**VOLITSKAYA, SOFYA** | | | | | | | 796.37 | 796.37 | 0.00 |
| Account No. <br><br>**WADE, DENZEL B** | | | | | | | 485.33 | 0.00 | 485.33 |

Sheet **331** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal | 1,781.30
(Total of this page) | 6,555.94 | 4,774.64

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,        Case No. **15-71074**
                                                                           Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | | |
| **WAITE, JOAN** | | - | | | | | 469.97 | 0.00 | 469.97 |
| Account No. | | | | | | | | | |
| **WALKER, PATRICK** | | - | | | | | 6,360.31 | 3,180.16 | 3,180.15 |
| Account No. | | | | | | | | | |
| **WALLACE, ANGELA** | | - | | | | | 3,253.43 | 1,626.72 | 1,626.71 |
| Account No. | | | | | | | | | |
| **WALLACE, DAVID** | | - | | | | | 4,903.56 | 2,451.78 | 2,451.78 |
| Account No. | | | | | | | | | |
| **WALSH, CHRISTOPHER J** | | - | | | | | 2,903.42 | 0.00 | 2,903.42 |

Sheet **332** of **351** continuation sheets attached to                    Subtotal                         7,258.66
Schedule of Creditors Holding Unsecured Priority Claims     (Total of this page)     17,890.69     10,632.03

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,        Case No.    **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WALSH, RIALTON** | | - | | | | | 3,237.23 | 1,034.73 | 2,202.50 |
| Account No. <br><br> **WARRACK, GAIL** | | - | | | | | 4,036.63 | 2,183.75 | 1,852.88 |
| Account No. <br><br> **WASHINGTON, DARA** | | - | | | | | 3,552.18 | 1,488.05 | 2,064.13 |
| Account No. <br><br> **WASHINGTON, SAMARA T** | | - | | | | | 1,653.22 | 237.45 | 1,415.77 |
| Account No. <br><br> **WASHINGTON, SHAWNDA** | | - | | | | | 662.46 | 0.00 | 662.46 |

Sheet __333__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,943.98 |
| (Total of this page) | 13,141.72 | 8,197.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WATKINS, JACQUELINE** | - | | | | | | 2,074.37 | 333.96 | 1,740.41 |
| Account No. **WATKINS, ZINA** | - | | | | | | 471.00 | 0.00 | 471.00 |
| Account No. **WATSON, SONIA** | - | | | | | | 2,964.61 | 1,482.31 | 1,482.30 |
| Account No. **WAUGH, BRUCE** | - | | | | | | 5,203.84 | 2,601.92 | 2,601.92 |
| Account No. **WEINGART, CAREN L** | - | | | | | | 5,960.78 | 2,806.93 | 3,153.85 |

Sheet **334** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 7,225.12 |
| (Total of this page) | 16,674.60 | 9,449.48 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**
                                                            Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WEINSTEIN, ELLIOT H | - | | | | | | 12,615.39 | 6,307.70 | 6,307.69 |
| Account No. WEINSTEIN, GARY | - | | | | | | 14,692.83 | 5,509.81 | 9,183.02 |
| Account No. WEINSTEIN, JASON T | - | | | | | | 4,375.40 | 1,024.44 | 3,350.96 |
| Account No. WEINSTOCK, MARILYN B | - | | | | | | 11,962.93 | 4,571.10 | 7,391.83 |
| Account No. WEISKOTT, JASON C | - | | | | | | 1,625.77 | 812.88 | 812.89 |

Sheet __335__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 18,225.93 |
| 45,272.32 | 27,046.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    Case No.    **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | AMOUNT ENTITLED TO PRIORITY |
| Account No. | | | | | | | | | |
| **WEISS, DEBORAH** | - | | | | | | | 5,328.12 | 2,664.06 / 2,664.06 |
| Account No. | | | | | | | | | |
| **WESTBY, TERESA L** | - | | | | | | | 1,021.91 | 0.00 / 1,021.91 |
| Account No. | | | | | | | | | |
| **WESTON, CORNELIA** | - | | | | | | | 2,527.99 | 484.02 / 2,043.97 |
| Account No. | | | | | | | | | |
| **WESTPHAL, PAUL M** | - | | | | | | | 2,752.88 | 1,376.44 / 1,376.44 |
| Account No. | | | | | | | | | |
| **WHALEY, SHARTISHA S** | - | | | | | | | 1,696.95 | 320.51 / 1,376.44 |

Sheet  **336**  of  **351**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal
(Total of this page)

| | |
|---|---|
| | 4,845.03 |
| 13,327.85 | 8,482.82 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com    Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WHITE, ANTHIA** | | - | | | | | 2,690.60 | 1,061.34 | 1,629.26 |
| Account No. <br><br> **WHITE, DOMINIQUE L** | | - | | | | | 973.57 | 0.00 | 973.57 |
| Account No. <br><br> **WHITE, KYESHA** | | - | | | | | 662.96 | 0.00 | 662.96 |
| Account No. <br><br> **WHITE, TYSEN** | | - | | | | | 3,461.54 | 1,730.77 | 1,730.77 |
| Account No. <br><br> **WHITE, VANESSA** | | - | | | | | 437.59 | 0.00 | 437.59 |

Sheet __337__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,792.11 |
| (Total of this page) | 8,226.26 | 5,434.15 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,     Case No. **15-71074**
                                                                  Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | | |
| Account No. | | | | | | | | | | |
| WHITERS, DIETRICH | - | | | | | | | 1,440.04 | 331.25 | 1,108.79 |
| Account No. | | | | | | | | | | |
| WHITMAN, JANE M | - | | | | | | | 5,637.84 | 2,783.53 | 2,854.31 |
| Account No. | | | | | | | | | | |
| WIGDZINSKI, LISA | - | | | | | | | 1,997.34 | 26.19 | 1,971.15 |
| Account No. | | | | | | | | | | |
| WIKMAN, LINDSEY J | - | | | | | | | 1,365.38 | 1,365.38 | 0.00 |
| Account No. | | | | | | | | | | |
| WILLIAMS, ANDRE B | - | | | | | | | 480.00 | 480.00 | 0.00 |

Sheet __338__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 4,986.35 |
| (Total of this page) | 10,920.60 | 5,934.25 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | HWJC | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WILLIAMS, CARMEN** | | - | | | | | 4,934.48 | | 2,467.24 ... 2,467.24 |
| Account No. **WILLIAMS, CHERRYANN C** | | - | | | | | 2,298.50 | | 725.42 ... 1,573.08 |
| Account No. **WILLIAMS, DANIELLE L** | | - | | | | | 276.01 | | 0.00 ... 276.01 |
| Account No. **WILLIAMS, DIXIE-ANN M** | | - | | | | | 376.34 | | 0.00 ... 376.34 |
| Account No. **WILLIAMS, DONNA K** | | - | | | | | 30.93 | | 0.00 ... 30.93 |

Sheet **339** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 7,916.26 | 3,192.66 | 4,723.60

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                             Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WILLIAMS, HORTENSIA | | - | | | | | 2,061.00 | 384.30 | 1,676.70 |
| Account No. WILLIAMS, JENNY | | - | | | | | 2,229.10 | 0.00 | 2,229.10 |
| Account No. WILLIAMS, KEITH A | | - | | | | | 1,672.70 | 0.00 | 1,672.70 |
| Account No. WILLIAMS, LAURA M | | - | | | | | 8,501.71 | 4,066.61 | 4,435.10 |
| Account No. WILLIAMS, LEILA | | - | | | | | 1,002.79 | 0.00 | 1,002.79 |
| Sheet **340** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims | | | Subtotal (Total of this page) | | | | 15,467.30 | 4,450.91 | 11,016.39 |

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WILLIAMS, LYNETTE** | - | | | | | | 1,137.53 | 0.00 | 1,137.53 |
| Account No. **WILLIAMS, MARANDA** | - | | | | | | 3,559.68 | 1,779.84 | 1,779.84 |
| Account No. **WILLIAMS, PRECIOUS** | - | | | | | | 69.45 | 0.00 | 69.45 |
| Account No. **WILLIAMS, RACHEL** | - | | | | | | 1,702.20 | 0.00 | 1,702.20 |
| Account No. **WILLIAMS, TANYA** | - | | | | | | 1,496.98 | 2.56 | 1,494.42 |

Sheet **341** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 1,782.40 |
|---|---|---|
| | (Total of this page) | 7,965.84 | 6,183.44 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. ___**15-71074**_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WILLIAMS, TISHIA** | - | | | | | | 1,960.80 | | 392.16<br><br>1,568.64 |
| Account No.<br><br>**WILLIAMS, TOMMY** | - | | | | | | 3,247.80 | | 1,623.90<br><br>1,623.90 |
| Account No.<br><br>**WILLIAMS, TRUDY N** | - | | | | | | 673.30 | | 0.00<br><br>673.30 |
| Account No.<br><br>**WILLIAMS, UNIQUE** | - | | | | | | 692.65 | | 0.00<br><br>692.65 |
| Account No.<br><br>**WILLIAMS-PAUL, ASHA A** | - | | | | | | 1,925.46 | | 585.08<br><br>1,340.38 |

Sheet __**342**__ of __**351**__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 2,601.14 |
| (Total of this page) | 8,500.01 | 5,898.87 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WILLIAMS-PETERS, YVETTE | - | | | | | | 3,848.37 | 1,807.01 | 2,041.36 |
| Account No. WILLIAMSON, BEVERLY | - | | | | | | 3,624.15 | 1,812.08 | 1,812.07 |
| Account No. WILLIAMSON, LYNETTE | - | | | | | | 1,419.09 | 0.00 | 1,419.09 |
| Account No. WILSON, ALFREDO | - | | | | | | 324.09 | 0.00 | 324.09 |
| Account No. WILSON, CHASITY | - | | | | | | 543.49 | 0.00 | 543.49 |

Sheet __343__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 3,619.09 |
|---|---|---|---|
| | (Total of this page) | 9,759.19 | 6,140.10 |

B6E (Official Form 6E) (4/13) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | | | |
| Account No. | | | | | | | | | | |
| **WILSON, YVONNE M** | - | | | | | | | 4,413.23 | 2,031.45 | 2,381.78 |
| Account No. | | | | | | | | | | |
| **WINGATE, DARREN** | - | | | | | | | 598.02 | 0.00 | 598.02 |
| Account No. | | | | | | | | | | |
| **WINSTON, SUSAN KLEIN** | - | | | | | | | 9,578.92 | 4,789.46 | 4,789.46 |
| Account No. | | | | | | | | | | |
| **WINTER, GAIL F** | - | | | | | | | 1,535.46 | 0.00 | 1,535.46 |
| Account No. | | | | | | | | | | |
| **WISSEH, BENEDICT** | - | | | | | | | 1,932.63 | 117.44 | 1,815.19 |

Sheet __344__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | | 6,938.35 |
|---|---|---|---|
| | (Total of this page) | 18,058.26 | 11,119.91 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,      Case No.  **15-71074**
<br>_____
<br>Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **WOHL, LEAH J** | | - | | | | | | 2,649.33 | 0.00 | 2,649.33 |
| Account No. <br><br> **WOLF SCHWARTZ, BARBARA** | | - | | | | | | 2,478.03 | 865.63 | 1,612.40 |
| Account No. <br><br> **WOLFF, ANNE Q** | | - | | | | | | 1,303.52 | 0.00 | 1,303.52 |
| Account No. <br><br> **WONG, WILLIAM** | | - | | | | | | 1,904.40 | 527.96 | 1,376.44 |
| Account No. <br><br> **WOODLOCK, KRISTIN M** | | - | | | | | | 12,671.70 | 844.78 | 11,826.92 |

Sheet **345** of **351** continuation sheets attached to
<br>Schedule of Creditors Holding Unsecured Priority Claims

|  | | |
|---|---|---|
| Subtotal | | 2,238.37 |
| (Total of this page) | 21,006.98 | 18,768.61 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                              ,     Case No.  **15-71074**
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **WOODS, HORATIO** | | - | | | | | 5,006.73 | | 2,503.36 / 2,503.37 |
| Account No. **WOODS, JOHNNITA L** | | - | | | | | 3,902.10 | | 1,142.48 / 2,759.62 |
| Account No. **WOODWARD-SLATER, BESSIE M** | | - | | | | | 902.73 | | 0.00 / 902.73 |
| Account No. **WOOTEN, LAVERNE D** | | - | | | | | 6,196.50 | | 2,581.87 / 3,614.63 |
| Account No. **WORTHERLEY, GLORIA Y** | | - | | | | | 1,522.39 | | 0.00 / 1,522.39 |

Sheet **346** of **351** continuation sheets attached to Schedule of Creditors Holding Unsecured Priority Claims

| | Subtotal | 6,227.71 |
|---|---|---|
| | (Total of this page) | 17,530.45 / 11,302.74 |

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**  ,  Case No. **15-71074**

Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | Husband, Wife, Joint, or Community H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. WRAY-LEDFORD, GRACE-ANN | | - | | | | | 546.45 | 0.00 | 546.45 |
| Account No. WRIGHT, WILLIE | | - | | | | | 2,554.25 | 1,064.27 | 1,489.98 |
| Account No. WYNN, ELOUISE | | - | | | | | 465.52 | 0.00 | 465.52 |
| Account No. YAKUBOVA, OLGA | | - | | | | | 2,397.17 | 0.00 | 2,397.17 |
| Account No. YAPORT, ELIZABETH R | | - | | | | | 1,730.15 | 480.30 | 1,249.85 |

Sheet **347** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page): 7,693.54 | 1,544.57 | 6,148.97

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                      ,    Case No.    **15-71074**
                                                   Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
### (Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. **YASIN, ALIA** | | - | | | | | 779.45 | 0.00 | 779.45 |
| Account No. **YEARWOOD, MARCIA** | | - | | | | | 1,885.66 | 0.00 | 1,885.66 |
| Account No. **YEE, STELLA R** | | - | | | | | 2,679.71 | 1,185.29 | 1,494.42 |
| Account No. **YOUNG, TANGEE AFFLIC** | | - | | | | | 2,110.94 | 232.11 | 1,878.83 |
| Account No. **YRIGOYEN, MARK** | | - | | | | | 4,769.24 | 2,384.62 | 2,384.62 |

Sheet **348** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal | | 3,802.02 |
| (Total of this page) | 12,225.00 | 8,422.98 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                     Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,  Case No. **15-71074**
_____
Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

Wages, salaries, and commissions

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No.<br>**YU, SEK C** | | - | | | | | 5,555.42 | 2,729.42 | 2,826.00 |
| Account No.<br>**YUNAEV, MALKA** | | - | | | | | 264.92 | 0.00 | 264.92 |
| Account No.<br>**ZAPATA, ERIC G** | | - | | | | | 3,585.22 | 1,771.76 | 1,813.46 |
| Account No.<br>**ZEBROWSKI, DARIUSZ** | | - | | | | | 1,333.52 | 0.00 | 1,333.52 |
| Account No.<br>**ZECCA, ALEXANDRA** | | - | | | | | 2,360.55 | 708.82 | 1,651.73 |

Sheet **349** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)    13,099.63    5,210.00    7,889.63

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com            Best Case Bankruptcy

B6E (Official Form 6E) (4/13) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No.   **15-71074**
_____
                                      Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY | AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **ZEYGER, ALEXANDER** | | - | | | | | 4,177.29 | | 1,810.59 <br><br> 2,366.70 |
| Account No. <br><br> **ZIGLER, JENNIFER L** | | - | | | | | 2,246.36 | | 673.28 <br><br> 1,573.08 |
| Account No. <br><br> **ZIMMERMAN, JANET L** | | - | | | | | 1,222.74 | | 0.00 <br><br> 1,222.74 |
| Account No. <br><br> **ZLOTOFF, LORI** | | - | | | | | 595.15 | | 0.00 <br><br> 595.15 |
| Account No. <br><br> **ZUCKERMAN, SALLY F** | | - | | | | | 5,168.22 | | 2,584.11 <br><br> 2,584.11 |

Sheet **350** of **351** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal | 5,067.98 |
|---|---|---|
|  | (Total of this page) | 13,409.76 | 8,341.78 |

B6E (Official Form 6E) (4/13) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,   Case No. ___**15-71074**_____
                                        Debtor

## SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS
(Continuation Sheet)

**Wages, salaries, and commissions**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community H / W / J / C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **ZUNIGA, CHRISTINE** | - | | | | | | 701.87 | 0.00 / 701.87 |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |
| Account No. | | | | | | | | |

Sheet __351__ of __351__ continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

| | | |
|---|---|---|
| Subtotal (Total of this page) | 701.87 | 0.00 / 701.87 |
| Total (Report on Summary of Schedules) | 4,854,609.36 | 1,842,726.56 / 3,011,882.80 |

B6F (Official Form 6F) (12/07)

In re    **Federation Employment and Guidance Service, Inc.**                          Case No.    **15-71074**
                                          ,
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian." Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**1 STOP ELECTRONICS CENTERI**<br>**1870 BATH AVENUE**<br>**BROOKLYN, NY 11214** | - | | **TRADE DEBT** | | | | 2,010.00 |
| Account No.<br><br>**1036 REALTY LLC**<br>**PO BOX 650**<br>**CEDARHURST, NY 11516** | | | **TRADE DEBT** | | | | 2,350.00 |
| Account No.<br><br>**118 WEST 137TH STREET LLC**<br>**c o PROSPECT MANAGEMENT**<br>**199 LEE AVE**<br>**SUITE  162**<br>**BROOKLYN, NY 11211** | - | | **TRADE DEBT** | | | | 3,350.00 |
| Account No.<br><br>**1220 OCEAN AVENUE LLC**<br>**7912 16TH AVENUE**<br>**BROOKLYN, NY 11214** | - | | **TRADE DEBT** | | | | 6,600.00 |

**156** continuation sheets attached

Subtotal
(Total of this page)    **14,310.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                         ,    Case No.  **15-71074**
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **125 WEST 96th ST OWNERS COR** **c o CENTURY MANAGEMENT SVCES INC** **PO BOX 27984** **NEWARK, NJ 07101-7984** | - | | | | | | 4,322.09 |
| Account No. | | | TRADE DEBT | | | | |
| **1460 CARROLL ASSOC** **1437 Carroll Street** **Office** **Brooklyn, NY 11213** | - | | | | | | 2,450.00 |
| Account No. | | | TRADE DEBT | | | | |
| **147 CORP** **C/O MEYER SUOZZI** **990 STEWART AVE, STE 300** **Garden City, NY 11530** | - | | | | | | 95,649.76 |
| Account No. | | | TRADE DEBT | | | | |
| **154STHOLDING COLLC** **PO Box 573** **New York, NY 10030** | - | | | | | | 1,850.00 |
| Account No. | | | TRADE DEBT | | | | |
| **158-159-161 STREET LLC** **42 Oak Avenue** **3rd Floor** **Tuckahoe, NY 10707** | - | | | | | | 2,050.00 |

Sheet no. __1__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

106,321.85

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No. ____**15-71074**____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| **1697 AMSTERDAM ASSOCLL** **1428 36th Street** **219** **Brooklyn, NY 11218** | - | | | | | | | 3,192.26 |
| Account No. | | | | TRADE DEBT | | | | |
| **170 VERMILYEA LLC** **C o Executive Towers LLC** **Washington Bridge Station** **PO Box 772** **New York, NY 10033** | - | | | | | | | 4,131.06 |
| Account No. | | | | TRADE DEBT | | | | |
| **175 HEMPSTEAD LLC** **31-10 37TH AVE** **SUITE 500** **LONG ISLAND CITY, NY 11101** | - | | | | | | | 43,012.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **195 MONTAGUE HOLDINGS LLC** **1481 47th STREET** **BROOKLYN, NY 11219** | - | | | | | | | 39,646.68 |
| Account No. | | | | TRADE DEBT | | | | |
| **2075-2081 WALLACE AVENUE** **OWNERS CORP** **C O METRO MANAGEMENT DEVINC** **42-25 21st STREET** **LONG ISLAND CITY, NY 11101** | - | | | | | | | 4,138.75 |

Sheet no. __**2**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **94,120.75**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,  Case No. ___15-71074___
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| 210 WEST 133rd STREET LLC C o Prospect Management 199 Lee Avenue 162 Brooklyn, NY 11211 | - | | | | | | 3,600.00 |
| Account No. | | | TRADE DEBT | | | | |
| 2140 CRUGER ASSOC C o SW Management LL 145 Huguenot Street 5th floor New Rochelle, NY 10801 | - | | | | | | 2,781.96 |
| Account No. | | | TRADE DEBT | | | | |
| 243 WEST 135TH STREET LLC C o BSD Realty Management LLC 174 Fifth Avenue 301 New York, NY 10010 | - | | | | | | 4,300.00 |
| Account No. | | | TRADE DEBT | | | | |
| 2968 PERRY AVE LLC C o The Morgan Group 41 West Putnam Avenue Greenwich, CT 06830 | - | | | | | | 1,027.50 |
| Account No. | | | TRADE DEBT | | | | |
| 320 MANHATTAN AVENUE LP 230 Park Avenue 539 New York, NY 10169 | - | | | | | | 836.99 |

Sheet no. __3___ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,546.45

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,          Case No.    **15-71074**
_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| 3480-3490 BROADWAY ASSOC C/O PICK & ZABICKI 369 LEXINGTON AV, 12TH FL New York, NY 10017 | - | | | | | | | 2,026.50 |
| Account No. | | | | SUMMARY HOLDOVER PROCEEDING | | | | |
| 3480-3496 BROADWAY ASS C/O PICK & ZABICKI 369 LEXINGTON AV, 12TH FL New York, NY 10017 | - | | | | X | X | X | Unknown |
| Account No. | | | | TRADE DEBT | | | | |
| 3636 GREYSTONE OWNERS INC C/0 Smith Buss & Jacobs 733 Yonkers Ave Ste. 200 Yonkers, NY 10704 | - | | | | | | | 2,448.48 |
| Account No. | | | | TRADE DEBT | | | | |
| 3rd AVE FURNITURE 2252-54 3rd AVE New York, NY 10035-2208 | - | | | | | | | 10,903.00 |
| Account No. | | | | TRADE DEBT | | | | |
| 40 FLATBUSH REALTY ASSOCIATE 110 WEST 34TH STREET 9TH FL NEW YORK, NY 10001 | - | | | | | | | 13,360.00 |

Sheet no. __4__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,737.98

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| **425 OAK STREET INC**<br>**101 WEST SHORE DRIVE**<br>**ATT FRANK MULE**<br>**MASSAPEQUA, NY 11758** | - | | | | | | | |
| | | | | | | | | **1,800.00** |
| Account No. | | | | TRADE DEBT | | | | |
| **508 WEST 140th STREET CORP**<br>**PO Box 070898**<br>**Brooklyn, NY 11207** | - | | | | | | | |
| | | | | | | | | **1,138.57** |
| Account No. | | | | TRADE DEBT | | | | |
| **51622 REALTY LLC**<br>**438 KINGSTON AVENUE**<br>**Brooklyn, NY 11225** | - | | | | | | | |
| | | | | | | | | **1,249.00** |
| Account No. | | | | TRADE DEBT | | | | |
| **544 W 160TH STREET ASSOC L**<br>**PO BOX 1976**<br>**NEW CITY, NY 10956** | - | | | | | | | |
| | | | | | | | | **93.78** |
| Account No. | | | | TRADE DEBT | | | | |
| **5641 REALTY LLC**<br>**438 KINGSTON AVENUE**<br>**BROOKLYN, NY 11225** | - | | | | | | | |
| | | | | | | | | **41.25** |

Sheet no. __5___ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**4,322.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No.    **15-71074**
_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| **584 WEST 152 LLC**<br>**C o MAG Realty Corp**<br>**475 Washington Avenue**<br>**2C**<br>**Brooklyn, NY 11238** | - | | | | | | | | 1,793.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| **646 EAST 96TH ST ASSOC**<br>**PO Box 710**<br>**Union City, NJ 07087** | - | | | | | | | | 3,275.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| **667 EAST 232 LLC**<br>**C o The Morgan Group**<br>**41 West Putnam Avenue**<br>**Greenwich, CT 06830** | - | | | | | | | | 2,697.19 |
| Account No. | | | | | TRADE DEBT | | | | |
| **6787 REALTY CO**<br>**PO Box 190386**<br>**Brooklyn, NY 11219-0386** | - | | | | | | | | 7,168.54 |
| Account No. | | | | | TRADE DEBT | | | | |
| **6787 REALTY CO**<br>**PO Box 190386**<br>**Brooklyn, NY 11219-0386** | - | | | | | | | | 6,335.23 |

Sheet no. __**6**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,268.96

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                  ,        Case No.   **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| **789 ST MARKS REALTY CORP**<br>**C o Majed Realty Management LLC**<br>**PO Box 300-385**<br>**MIDWOOD STATION**<br>**Brooklyn, NY 11230-0385** | - | | | | | | | **1,623.12** |
| Account No. | | | | TRADE DEBT | | | | |
| **9215 REALTY LLC**<br>**438 KINGSTON AVENUE**<br>**Brooklyn, NY 11225** | - | | | | | | | **31.62** |
| Account No. | | | | TRADE DEBT | | | | |
| **A FAHIM KHAN**<br>**1300 LOMAND DRIVE**<br>**MIDLOTHIAN, VA 23114** | - | | | | | | | **3,638.31** |
| Account No. | | | | TRADE DEBT | | | | |
| **A M DISCOUNT FURNITURE**<br>**120 FULTON AVENUE**<br>**HEMPSTEAD, NY 11550** | - | | | | | | | **700.00** |
| Account No. | | | | TRADE DEBT | | | | |
| **A-LEADING LOCK ALARMINC**<br>**255 NEPTUNE AVENUE**<br>**BROOKLYN, NY 11235** | - | | | | | | | **1,287.32** |

Sheet no. __7__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **7,280.37**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                  ,          Case No.   **15-71074**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No.<br><br>**A-SQUARED ARCHITECTURE LLC**<br>**1201 BROADWAY**<br>**SUITE 304**<br>**NEW YORK, NY 10001** | | - | | TRADE DEBT | | | | 10,633.78 |
| Account No.<br><br>**AAA HEARING AIDS SVCS INC**<br>**2143A WILLIAMSBRIDGE ROAD**<br>**BRONX, NY 10461** | | - | | TRADE DEBT | | | | 1,500.00 |
| Account No.<br><br>**AAA LAUNDRY SVCES**<br>**254 EAST 122nd STREET**<br>**NEW YORK, NY 10035** | | - | | TRADE DEBT | | | | 2,380.80 |
| Account No.<br><br>**AAA WHOLESALE CO INC**<br>**3 APPIAN WAY**<br>**UNIT 65-B**<br>**SOUTH SAN FRANCISCO, CA 94080** | | - | | TRADE DEBT | | | | 30,546.40 |
| Account No.<br><br>**AAF LH 155 REALTY INC**<br>**c o ELH MANAGEMENT LLC**<br>**PO BOX 23970**<br>**BROOKLYN, NY 11202** | | - | | TRADE DEBT | | | | 1,891.01 |

Sheet no. __8__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**46,951.99**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **ABBA REALTY ASSOC INC** **315 ALBANY AVENUE** **GROUND FLOOR** **BROOKLYN, NY 11213** | | - | | | | | 7,398.00 |
| Account No. | | | TRADE DEBT | | | | |
| **ABRAMS BRITTANY** **11 DELANO PLACE** **WEST BABYLON, NY 11704** | | - | | | | | 199.52 |
| Account No. | | | TRADE DEBT | | | | |
| **ACTION ENVIRONMENTAL SVCES** **a k a ACTION CARTING** **PO BOX 554744** **DETROIT, MI 48255-4744** | | - | | | | | 5,281.21 |
| Account No. | | | TRADE DEBT | | | | |
| **ACTION GLASS CO** **57-25 COOPER AVENUE** **RIDGEWOOD, NY 11385** | | - | | | | | 3,050.00 |
| Account No. | | | TRADE DEBT | | | | |
| **ADELPHI UNIVERSITY** **POST HALL** **1 SOUTH AVENUE** **GARDEN CITY, NY 11530-9720** | | - | | | | | 30.00 |

Sheet no. __**9**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **15,958.73**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. ___15-71074___
                                   Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| ADEOLA OLUWAYOMI F 2640 PITKIN AVE 3J BROOKLYN, NY 11208 | - | | | | | | | |
| | | | | | | | | 435.00 |
| Account No. | | | | TRADE DEBT | | | | |
| AETNAINC PO BOX 804735 CHICAGO, IL 60680-4108 | - | | | | | | | |
| | | | | | | | | 155,683.23 |
| Account No. | | | | TRADE DEBT | | | | |
| AFFORDABLE OFFICE SVCES 728 EAST 136th STREET SUITE--3 BRONX, NY 10454 | - | | | | | | | |
| | | | | | | | | 9,516.79 |
| Account No. | | | | TRADE DEBT | | | | |
| AFGO MECHANICAL SVCES IN 36-14 32nd STREET LONG ISLAND CITY, NY 11106 | - | | | | | | | |
| | | | | | | | | 125.00 |
| Account No. | | | | TRADE DEBT | | | | |
| AFSCME PEOPLE ATTNMS YVONNE HARGROVE 1625 L STREET NW WASHINGTON, DC 20036 | - | | | | | | | |
| | | | | | | | | 56.80 |

Sheet no. _10_ of _156_ sheets attached to Schedule of        Subtotal
Creditors Holding Unsecured Nonpriority Claims             (Total of this page)        165,816.82

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| AGLIO DEBRA L 48 FOX PLACE HICKSVILLE, NY 11801 | - | | | | | | | 1,500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| AGYEMANG SAMUEL 1690 EAST 174th ST APT 11F BRONX, NY 10472 | - | | | | | | | 990.00 |
| Account No. | | | | TRADE DEBT | | | | |
| AH 783-787 LLC c o ANDRICK MANGEMENT PO BOX 126 NEW YORK, NY 10026 | - | | | | | | | 3,700.00 |
| Account No. | | | | TRADE DEBT | | | | |
| AHOLD FINANCIAL SVCES LLC 3213 PAYSPHERE CIRCLE CHICAGO, IL 60674 | - | | | | | | | 111.50 |
| Account No. | | | | TRADE DEBT | | | | |
| AIRGOOD AARON 616 1 2 NORTH PLYMOUTH BLVD LOS ANGELES, CA 90004 | - | | | | | | | 300.00 |

Sheet no. __11__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **6,601.50**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,  Case No. ___15-71074_____
_____Debtor_____

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| AIRSEAL INSULATION SYSTEMS 234 6TH STREET BROOKLYN, NY 11215 | - | | | | | | | 10,400.00 |
| Account No. | | | | TRADE DEBT | | | | |
| ALCO LOCK SAFEINC 405 LEXINGTON AVENUE NEW YORK, NY 10174 | - | | | | | | | 380.00 |
| Account No. | | | | TRADE DEBT | | | | |
| ALCUS FUEL OIL and SONSINC 238 BROADWAY AMITYVILLE, NY 11701-2713 | - | | | | | | | 299.16 |
| Account No. | | | | TRADE DEBT | | | | |
| ALEFHI ANDRIA 315 EAST 5TH STREET APT 6C NEW YORK, NY 10003 | - | | | | | | | 700.00 |
| Account No. | | | | TRADE DEBT | | | | |
| ALFRED AINBINDER 67 PARK AVENUE NEW YORK, NY 10016 | - | | | | | | | 680.74 |

Sheet no. __12__ of __156__ sheets attached to Schedule of      Subtotal
Creditors Holding Unsecured Nonpriority Claims              (Total of this page)    | 12,459.90 |

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____
    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>ALHAFFAR RAWAN<br>3947 50th AVENUE<br>SUNNYSIDE, NY 11104 | - | | | TRADE DEBT | | | | 435.00 |
| Account No.<br><br>ALICE MEDALIA<br>1 SOUTHGATE<br>APT 3C<br>NEW YORK, NY 10708 | - | | | TRADE DEBT | | | | 1,355.00 |
| Account No.<br><br>ALL ISLAND MEDIA INC<br>PENNYSAVER TOWN CRIER<br>1 RODEO DRIVE<br>EDGEWOOD, NY 11717 | - | | | TRADE DEBT | | | | 620.00 |
| Account No.<br><br>ALLERTON GLASS COINC<br>2901 WHITE PLAINS RD<br>BRONX, NY 10467 | - | | | TRADE DEBT | | | | 636.00 |
| Account No.<br><br>ALLSECTOR TECHNOLOGY GROUP<br>C/O ROBINSON BROG<br>875 THIRD AVENUE<br>New York, NY 10022 | - | | | TRADE DEBT | | | | 7,776.07 |

| | | |
|---|---|---|
| Sheet no. __13__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal<br>(Total of this page) | 10,822.07 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,          Case No.   **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **ALPHA CARE SUPPLY LLC** **21 STRINGHAM AVE** **VALLEY STREAM, NY 11580** | - | | | | | | 22,000.00 |
| Account No. | | | TRADE DEBT | | | | |
| **ALVAREZ CARLOS** **BUILDING 108** **WARDS ISLAND, NY 10035** | - | | | | | | 462.00 |
| Account No. | | | TRADE DEBT | | | | |
| **AMALIA CHILELLI** **3731 RICHARD LANE** **WANTAGH, NY 11793** | - | | | | | | 2,700.00 |
| Account No. | | | TRADE DEBT | | | | |
| **AMAZING HOME CARE SERVLLC** **1601 BRONXDALE AVE SUITE 207** **BRONX, NY 10462** | - | | | | | | 21,112.55 |
| Account No. | | | TRADE DEBT | | | | |
| **AMBIENT GROUPINC** **470 7th AVENUE** **12TH FL** **NEW YORK, NY 10018** | - | | | | | | 4,156.00 |

Sheet no. __**14**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

|  | Subtotal (Total of this page) | 50,430.55 |
|---|---|---|

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| AMERICAN DOCUMENT SECURITY 9728 THIRD AVENUE SUITE 609 ATTN EVGENIA BROOKLYN, NY 11209 | - | | | | | | 40.00 |
| Account No. | | | TRADE DEBT | | | | |
| AMERICAN EXPRESS PO BOX 1270 NEWARK, NJ 07101-1270 | - | | | | | | 213,688.41 |
| Account No. | | | TRADE DEBT | | | | |
| AMERICAN MEDICAL ALERT CORP 36-36 33rd STREET SUITE--B100 LONG ISLAND CITY, NY 11106 | - | | | | | | 144.00 |
| Account No. | | | TRADE DEBT | | | | |
| AMERICAN SAFETY COUNCIL INC 5125 ADANSON STREET SUITE 500 ORLANDO, FL 32804 | - | | | | | | 2,100.00 |
| Account No. | | | TRADE DEBT | | | | |
| AMERICAN SECURITY SYSTEMS 18 West 23rd STREET ATTN LAWRENCE DOLIN NEW YORK, NY 10010 | - | | | | | | 3,971.68 |

Sheet no. __15__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**219,944.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          ,          Case No.   **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | J C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| AMERICAN STORAGE TRANSPORT 135 SPAGNOLI ROAD MELVILLE, NY 11747 | - | | | | | | | | 365.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| AMES JACQUELINE 38-18 LITTLE NECK PARKWAY LITTLE NECK, NY 11363 | - | | | | | | | | 56.10 |
| Account No. | | | | | TRADE DEBT | | | | |
| AMMIRATI AMANDA 2772 BEATRICE LANE BELLMORE, NY 11710 | - | | | | | | | | 140.64 |
| Account No. | | | | | TRADE DEBT | | | | |
| AMPS-ELEMCO LAFAYETTE PO BOX 2084 HICKSVILLE, NY 11802 | - | | | | | | | | 250.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| ANDREWS JOHN 14 FIELDSTON STREET WESTBURY, NY 11590 | - | | | | | | | | 300.00 |

Sheet no. __16__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,111.74**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| ANTOINETTE MONTEITH C O FEGS WHITE PLAIS ROAD RESIDENCE 3735 WHITE PLAINS ROAD BRONX, NY 10467 | - | | | | | | | | 134.40 |
| Account No. | | | | | TRADE DEBT | | | | |
| ANTONIETTA CANGERO 21 TITUS ROAD APT 2 GLEN COVE, NY 11542 | - | | | | | | | | 1,000.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| APEX PEST CONTROL INC 249 WEST 34TH STREET SUITE 404 NEW YORK, NY 10001 | - | | | | | | | | 19,325.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| APPLE METRO RESTAURANTS 205 WEST 50TH STREET NEW YORK, NY 10019 | - | | | | | | | | 284.85 |
| Account No. | | | | | TRADE DEBT | | | | |
| APPLEBEES RESTAURANT 76 WEST 225TH STREET BRONX, NY 10463 | - | | | | | | | | 306.00 |

Sheet no. __17__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

21,050.25

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          ,        Case No. __**15-71074**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| APRIL 24 LIMO CAR SERVICE 497 WILSON BLVD CENTRAL ISLIP, NY 11722 | - | | | | | | 168.00 |
| Account No. | | | TRADE DEBT | | | | |
| ARAMARK UNIFORM SVCES PO BOX 28050 NEW YORK, NY 10087-8050 | - | | | | | | 244.18 |
| Account No. | | | TRADE DEBT | | | | |
| ARAUJO LUCIA 81 MAIN AVENUE 2ND FLOOR CENTEREACH, NY 11720 | - | | | | | | 1,550.00 |
| Account No. | | | TRADE DEBT | | | | |
| ARKUS INC 1441 BROADWAY 5TH FL NEW YORK, NY 10018 | - | | | | | | 2,827.50 |
| Account No. | | | TRADE DEBT | | | | |
| ASITIMBAY MANUEL CHIMBORA MARIA 108-35 44TH AVENUE CORONA, NY 11368 | - | | | | | | 3,950.00 |

Sheet no. __**18**__ of __**156**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)   **8,739.68**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **AT T PO BOX 8212 AURORA, IL 60572-8212** | - | | | | | | 316.21 |
| Account No. | | | TRADE DEBT | | | | |
| **ATLANTIC COMMUNICATIONS 70 HENRY STREET 1ST FLOOR BINGHAMTON, NY 13901** | - | | | | | | 2,067.15 |
| Account No. | | | TRADE DEBT | | | | |
| **ATLAS ASPHALT 117 BROOK AVENUE NY 11729- DEER PARK, NY 11729** | - | | | | | | 5,600.00 |
| Account No. | | | TRADE DEBT | | | | |
| **ATTIENESE ANTHONY 67 CLIFTON PLACE BROOKLYN, NY 11238** | - | | | | | | 23.10 |
| Account No. | | | TRADE DEBT | | | | |
| **AUGUSTYN CONSTANCE 1766 SUNRISE HIGHWAY BAYSHORE, NY 11796** | - | | | | | | 175.00 |

Sheet no. __19__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **8,181.46**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  <br><br>AVANT BUSINESS SVCES<br>GRAND CENTRAL STATION<br>PO BOX 5952<br>NEW YORK, NY 10163-5952 | - | | TRADE DEBT | | | | 32,555.74 |
| Account No.  <br><br>AVANTE CONTRACTING CORPORATI<br>180 PROSPECT AVENUE<br>SUITE 2A<br>MAMARONECK, NY 10543 | - | | TRADE DEBT | | | | 4,800.00 |
| Account No.  <br><br>AVENUE D 3613 LLC<br>2071 FLATBUSH AVE<br>SUITE  48<br>BROOKLYN, NY 11234 | - | | TRADE DEBT | | | | 1,050.00 |
| Account No.  <br><br>AVERY JONATHAN<br>191 JERUSALEM AVENUE<br>MASSAPEQUA, NY 11758 | - | | TRADE DEBT | | | | 1,452.83 |
| Account No.  <br><br>B B FURNITURE CLEARANCE CENTER<br>3130 RT112<br>MEDFORD, NY 11763 | - | | TRADE DEBT | | | | 1,121.00 |

Sheet no. __20__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

40,979.57

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BABYLON HIBERNIANS INC<br>27 LOCUST AVE<br>BABYLON, NY 11702 | - | | TRADE DEBT | | | | 1,255.75 |
| Account No.<br><br>BALDWIN OPTOMETRY PC<br>ATT CHARLES J DELUCA<br>2429 GRAND AVENUE<br>BALDWIN, NY 11510 | - | | TRADE DEBT | | | | 119.00 |
| Account No.<br><br>BANC OF AMERICA LEASING<br>C/O WILSON ELSER<br>150 E. 42ND STREET<br>New York, NY 10017 | - | | TRADE DEBT | | | | 252,427.00 |
| Account No.<br><br>BARBER KIM<br>25 FLATBUSH AVENUE<br>BROOKLYN, NY 11217 | - | | TRADE DEBT | | | | 464.98 |
| Account No.<br><br>BARNES NOBLE BOOKSTORES<br>PO BOX 951610<br>ATTNACCOUNTS RECEIVABLE DEPT<br>DALLAS, TX 75395-1610 | - | | TRADE DEBT | | | | 239.40 |

Sheet no. __21__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**254,506.13**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,        Case No. ___**15-71074**___
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| BAW LLC BIG DADDY 2564 BEDFORD AVENUE dba BIG DADDY BROOKLYN, NY 11226 | - | | | | | | | | 1,934.97 |
| Account No. | | | | | TRADE DEBT | | | | |
| BAYCHESTER LOCKSMITHS INC 3531 BOSTON ROAD BRONX, NY 10469 | - | | | | | | | | 460.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| BEACH 113th LLC 457 FDR Drive A-1807 New York, NY 10002 | - | | | | | | | | 1,075.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| BEACH 121ST LLC C o M F Management 199 Lee Avenue 578 Brooklyn, NY 11211 | - | | | | | | | | 1,600.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| BEACON HEALTH STRATEGIES LLC 500 UNICORN PARK DRIVE WOBURN, MA 01801 | - | | | | | | | | 385.08 |

Sheet no. __22__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**5,455.05**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. __15-71074__
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| BEACON THERAPY SVCES 1441 OLD NORTHERN BOULEVARD ROSLYN, NY 11576 | | | | | | | | 3,667.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| BEAUBRUN KERBY 25 PARK LANE MIDDLE ISLAND, NY 11953 | | | | | | | | 1,417.44 |
| Account No. | | - | | TRADE DEBT | | | | |
| BELLOT HADASSAH C O FEGS 1 SCHWARTZ BUILDING WARDS ISLAND, NY 10035 | | | | | | | | 104.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| BERMAN JENNIFER 241 WEST 97th STREET APT 12N NEW YORK, NY 10025 | | | | | | | | 700.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| BETHEX FCU-prev CSAEFCU 20 EAST 179th STREET BRONX, NY 10453 | | | | | | | | 5,669.83 |

Sheet no. __23__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,558.27

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| BIEGEL STEPHEN W 109 WEST 38th STREET SUITE 200 NEW YORK, NY 10018 | | - | | | | | | 293.08 |
| Account No. | | | | TRADE DEBT | | | | |
| BIG DEAL FURNITURE 89-44 165TH STREET ATTN EZRA MANN JAMAICA, NY 11432 | | - | | | | | | 16,209.98 |
| Account No. | | | | TRADE DEBT | | | | |
| BK FIRE SUPPRESSION SECURITY SYSTEMS EMDI LTD BRENTWOOD, NY 11717 | | - | | | | | | 497.00 |
| Account No. | | | | TRADE DEBT | | | | |
| BLACKBAUD INC PO BOX 930256 ATLANTA, GA 31193-0256 | | - | | | | | | 2,034.88 |
| Account No. | | | | TRADE DEBT | | | | |
| BLONDELL AVRILL 144-30 78TH ROAD APT  3E KEW GARDENS, NY 11367 | | - | | | | | | 186.00 |

Sheet no. __24__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**19,220.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                      ,        Case No.    **15-71074**
_____
                                         Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **BOBS DISCOUNT FURNITURE 1999 BROADHOLLOW ROAD FARMINGDALE, NY 11735** | - | | | | | | 2,110.82 |
| Account No. | | | TRADE DEBT | | | | |
| **BOOTCAMP EDUCATION INC 633 FOLSOM STREET 6TH FLOOR ADMISSIONS OFFICE SAN FRANCISCO, CA 94107** | - | | | | | | 5,000.00 |
| Account No. | | | TRADE DEBT | | | | |
| **BOROUGH OF MANHATTAN COMMUNITY COLLEGE 25 BROADWAY NEW YORK, NY 10004** | - | | | | | | 31,602.50 |
| Account No. | | | TRADE DEBT | | | | |
| **BOYLE SUE 110-50 71ST ROAD APT 4A FOREST HILLS, NY 11375** | - | | | | | | 1,445.00 |
| Account No. | | | TRADE DEBT | | | | |
| **BRANDENBURG SARAH 50-22 40TH STREET APT  3C SUNNYSIDE, NY 11104** | - | | | | | | 400.00 |

Sheet no. __25__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,558.32**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. __15-71074__
                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>BRATTON RICHENE<br>580 EMPIRE BLVD<br>APT 2B<br>BROOKLYN, NY 11225 | - | | TRADE DEBT | | | | 300.00 |
| Account No.<br><br>BRECHER JACQUELINE<br>212 ELSIE AVENUE<br>MERRICK, NY 11566 | - | | TRADE DEBT | | | | 347.63 |
| Account No.<br><br>BRIANNA DAVIS<br>C/O PECORARO & SCHIESSEL<br>41 MADISON AVE, 40TH FL<br>New York, NY 10010 | - | | ALLEGED MEDICAL MALPRACTICE. | X | X | X | Unknown |
| Account No.<br><br>BRIGHT CARPET WORKROOM LTD<br>212-47 JAMAICA AVE<br>QUEENS VILLAGE, NY 11428 | - | | TRADE DEBT | | | | 21,315.08 |
| Account No.<br><br>BRIGHT LIGHT FAMILY WORSHIP<br>488 MARCUS GARVEY BLVD<br>BROOKLYN, NY 11216 | - | | TRADE DEBT | | | | 1,000.00 |

Sheet no. __26__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    22,962.71

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,     Case No. _____**15-71074**_____

                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**BRINK ELEVATOR CORP**<br>**650 4TH AVENUE**<br>**BROOKLYN, NY 11232** | - | | TRADE DEBT | | | | 5,100.00 |
| Account No.<br><br>**BROH ELEANOR**<br>**254 EAST 23rd STREET**<br>**APT 2**<br>**BROOKLYN, NY 11226** | - | | TRADE DEBT | | | | 1,500.00 |
| Account No.<br><br>**BRONX COMMUNITY HIGH SCHOOL**<br>**1980 LAFAYETTE AVE**<br>**RM 118**<br>**BRONX, NY 10473** | - | | TRADE DEBT | | | | 9,000.00 |
| Account No.<br><br>**BRONX LEBANON HOSPITAL CENTE**<br>**1276 FULTON AVENUE**<br>**BRONX, NY 10456** | - | | TRADE DEBT | | | | 741,150.00 |
| Account No.<br><br>**BROOKLYN HEALTH HOMELLC**<br>**c o BTQ FINANCIAL**<br>**ATT JOHN NJUGUNA**<br>**80 BROAD ST 15th FLOOR**<br>**NEW YORK, NY 10004** | - | | TRADE DEBT | | | | 12,300.00 |

Sheet no. __**27**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

                                         Subtotal
                                  (Total of this page)     **769,050.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
                                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| **BROOKLYN NETS** **15 METROTECH CENTER** **11TH FL** **BROOKLYN, NY 11201** | - | | | | | | | 1,135.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **BROOKSALLAN ASSOC** **413 PARK AVENUE** **LAKE VILLA, IL 60046** | - | | | | | | | 1,180.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **BROWN BETHANY** **971 OCEAN AVENUE** **BALDWIN, NY 11510** | - | | | | | | | 578.33 |
| Account No. | | | | TRADE DEBT | | | | |
| **BROWNE SALENE** **497 VERMONT STREET** **BROOKLYN, NY 11207** | - | | | | | | | 200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **BRYAN SCHILLING LANDSCAPING** **327 FIFTY FIRST STREET** **LINDENHURST, NY 11757** | - | | | | | | | 14,740.00 |

Sheet no. __28__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

17,833.33

B6F (Official Form 6F) (12/07) - Cont.

In re   __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| BUILD-TECH CONTRACTING CORP 296 DOHERTY AVENUE ELMONT, NY 11003 | - | | | | | | | 2,000.00 |
| Account No. | | | | TRADE DEBT | | | | |
| BUILDERS LEASING LTD LBLTY C ESTATES NY REAL ESTATE SVCES LLC 40 WEST 57TH ST 23RD FL NEW YORK, NY 10019 | - | | | | | | | 4,247.07 |
| Account No. | | | | TRADE DEBT | | | | |
| BURAK SAMANTHA 2685 REBECCA ST BELLMORE, NY 11710 | - | | | | | | | 359.44 |
| Account No. | | | | TRADE DEBT | | | | |
| BURGOS HOPE 35-31 10th STREET QUEENS, NY 11106 | - | | | | | | | 300.00 |
| Account No. | | | | TRADE DEBT | | | | |
| BURKE VERA 20 STUBBE DRIVE STONY POINT, NY 10980 | - | | | | | | | 440.44 |

Sheet no. __29__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                                                7,346.95

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **BURLINGTON COAT FACTORY 5500 SUNRISE HIGHWAY MASSAPEQUA, NY 11758** | - | | | | | | 200.00 |
| Account No. | | | TRADE DEBT | | | | |
| **BUTLER WOODCRAFTERSINC PO BOX 99 ATTN SUE PROCISE CHASE CITY, VA 23924** | - | | | | | | 19,466.76 |
| Account No. | | | TRADE DEBT | | | | |
| **BX LINEN FOR A BETTER HOME 341 EAST 149th STREET BRONX, NY 10451** | - | | | | | | 428.30 |
| Account No. | | | TRADE DEBT | | | | |
| **CABLEVISION 99 HAWLEY LANE ATTN BILLING STRATFORD, CT ZER06614** | - | | | | | | 12,416.10 |
| Account No. | | | TRADE DEBT | | | | |
| **CABLEVISION LIGHTPATHINC ATTN PATRICIA TRAPASSO 200 JERICHO QUADRANGLE JERICHO, NY 11753** | - | | | | | | 17,967.71 |

Sheet no. __30__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

50,478.87

B6F (Official Form 6F) (12/07) - Cont.

In re __**Federation Employment and Guidance Service, Inc.**_____,    Case No. ____**15-71074**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| **CAFE JMH CORP 253B EAST 149th STREET d b a CAFE LINCOLN BRONX, NY 10451** | - | | | | | | | **2,274.95** |
| Account No. | | | | TRADE DEBT | | | | |
| **CAIN MEGAN 31 EAST 14th STREET HUNTINGTON, NY 11746** | - | | | | | | | **457.65** |
| Account No. | | | | TRADE DEBT | | | | |
| **CANON SOLUTIONS-was OCE 12379 COLLECTIONS CENTER DR CHICAGO, IL 60693** | - | | | | | | | **4,338.47** |
| Account No. | | | | TRADE DEBT | | | | |
| **CAPPADPORA THERESA 160 VERMONT AVENUE BAYSHORE, NY 11706** | - | | | | | | | **110.00** |
| Account No. | | | | TRADE DEBT | | | | |
| **CARBY SHARON 115-54 220th STREET CAMBRIA HEIGHTS, NY 11411** | - | | | | | | | **138.15** |

Sheet no. __**31**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,319.22**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,        Case No.  **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CARDONA ANTONIO 174 FORSYTH STREET 2FL NEW YORK, NY 10002 | - | | | | | | | 10.87 |
| Account No. | | | | TRADE DEBT | | | | |
| CARDONA REYNALDO 424 SWINTON AVENUE BRONX, NY 10465 | - | | | | | | | 34.17 |
| Account No. | | | | TRADE DEBT | | | | |
| CAREERBUILDER LLC 200 N LASALLE STREET SUITE 1100 CHICAGO, IL 60601 | - | | | | | | | 13,200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CARING PROFESSIONALS INC 1424 SHEEPSHEAD BAY RD 2FL BROOKLYN, NY 11235 | - | | | | | | | 1,828.25 |
| Account No. | | | | ALLEGED NEGLIGENCE. | | | | |
| CARMEN & RICHARD RAMIREZ C/O TOMKIEL & TOMKIEL 670 WHITE PLAINS RD, ST 322 Scarsdale, NY 10583 | - | | | | X | X | X | Unknown |

Sheet no. __32__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **15,073.29**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. __15-71074_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| CARMINES 200 WEST 44TH STREET NEW YORK, NY 10036 | | | | | | | | 2,220.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| CARRANZA JUANA 130 PERRY STREET HEMPSTEAD, NY 11550 | | | | | | | | 82.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| CARRILLO JAIDI 57-47A XENIA STREET 1st FL CORONA, NY 11368 | | | | | | | | 4,900.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| CARRILLO LOUIS 57-47A XENIA STREET 1st FL CORONA, NY 11368 | | | | | | | | 4,900.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| CASTLE HILL ELEC SUPPLY CORP CHESCO 2070 WESTCHESTER AVENUE BRONX, NY 10462 | | | | | | | | 460.88 |

Sheet no. __33__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **12,562.88**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                ,    Case No.    **15-71074**

                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| CASTLEVALE CONSTRUCTION 406 JERICHO TPKE FLORAL PARK, NY 11001 | - | | | | | | | | |
| | | | | | | | | | 11,640.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| CATHOLIC CHARITIES SIENA RESIDENCE 12 MECHANICSVILLE ROAD BAY SHORE, NY 11706 | - | | | | | | | | |
| | | | | | | | | | 180.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| CENTURY MANAGEMENT SVCS INC 440 NINTH AVE SUITE 1500 NEW YORK, NY 10001 | - | | | | | | | | |
| | | | | | | | | | 500.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| CF FLOORS PO BOX 211 BLOOMING GROVE, NY 10914 | - | | | | | | | | |
| | | | | | | | | | 4,004.77 |
| Account No. | | | | | TRADE DEBT | | | | |
| CHAMPA ADITI 154 LYON PLACE LYNBROOK   11563 | - | | | | | | | | |
| | | | | | | | | | 322.91 |

Sheet no. __34__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,647.68

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| CHAMPION LOCKSMITH INC 19-02 WHITESTONE EXPRESSWAY SUITE 103 WHITESTONE, NY 11357 | - | | | | | | | | 495.00 |
| Account No. | | | | | ALLEGED NEGLIGENCE. | | | | |
| CHARES CURRY C/O SHAPIRO LAW OFF 3205 GRAND CONC. STE 1 Bronx, NY 10468 | - | | | | | X | X | X | Unknown |
| Account No. | | | | | TRADE DEBT | | | | |
| CHARLES LINDSEY 321 FAIRMOUNT AVE APT 22 JERSEY CITY, NY 07306 | - | | | | | | | | 113.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| CHEM RX 750 PARK PLACE PO BOX 1060 LONG BEACH, NY 11561 | - | | | | | | | | 8,242.96 |
| Account No. | | | | | TRADE DEBT | | | | |
| CHERYL DANTO-SCANLAN 130-04 ROCKAWAY BEACH BLVD 2FL BELLE HARBOR, NY 11694 | - | | | | | | | | 200.00 |

Sheet no.  **35**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**9,050.96**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CHILELLI GIANNI 2992 JOYCE LANE MERRICK, NY 11566 | | - | | | | | | |
| | | | | | | | | 2,000.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CICERO CONSULTING ASSOC 701 WESTCHESTER AVE SUITE 210W WHITE PLAINS, NY 10604 | | - | | | | | | |
| | | | | | | | | 1,905.20 |
| Account No. | | | | TRADE DEBT | | | | |
| CISNEROS TANIA 39-50 52ND STREET APT  1B WOODSIDE, NY 11377 | | - | | | | | | |
| | | | | | | | | 134.90 |
| Account No. | | | | TRADE DEBT | | | | |
| CITY GATES 15-20 129TH ST COLLEGE POINT, NY 11356 | | - | | | | | | |
| | | | | | | | | 1,250.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CITY OF NY PARKS RECREATION 830 FIFTH AVENUE NEW YORK, NY 10002 | | - | | | | | | |
| | | | | | | | | 2,125.00 |

Sheet no. __36__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,415.10

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,          Case No. ___15-71074___
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CITY PLACE GRILL 102-23B HORACE HARDING EXPWY CORONA, NY 11368 | - | | | | | | | |
| | | | | | | | | 1,170.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CITY WASTE SVCES OF NY IN 167-33 PORTER ROAD JAMAICA, NY 11434 | - | | | | | | | |
| | | | | | | | | 500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CITY-WIDE SEWER DRAIN 100 VOICE ROAD CARLE PLACE, NY 11514 | - | | | | | | | |
| | | | | | | | | 22,555.61 |
| Account No. | | | | TRADE DEBT | | | | |
| CJL SECURITY 540 ATLANTIC AVENUE BROOKLYN, NY 11217 | - | | | | | | | |
| | | | | | | | | 65.00 |
| Account No. | | | | ALLEGED NEGLIGENCE. | | | | |
| CLARENCE JONES & RICK BUSH C/O MICHAEL LAMONSOFF PLLC 80 MAIDEN LANE, 12TH FL New York, NY 10038 | - | | | | X | X | X | |
| | | | | | | | | Unknown |

Sheet no. __37__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                24,290.61

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No.    **15-71074**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CLEAN REALTY LLC 438 KINGSTON AVENUE BROOKLYN, NY 11225 | | - | | | | | | 116.25 |
| Account No. | | | | TRADE DEBT | | | | |
| COCOTAS CAROLYN 254 MIDDLE ROAD RHINEBECK, NY 12572 | | - | | | | | | 700.00 |
| Account No. | | | | TRADE DEBT | | | | |
| COJO OF BENSONHURST 8635 21ST AVENUE BROOKLYN, NY 11214 | | - | | | | | | 50.00 |
| Account No. | | | | TRADE DEBT | | | | |
| COLLINGTON JOAN 25 FLATBUSH AVENEU BROOKLYN, NY 11217 | | - | | | | | | 150.00 |
| Account No. | | | | TRADE DEBT | | | | |
| COLON ANA 816 CYNTHIA DRIVE EAST MEADOW, NY 11554 | | - | | | | | | 53.39 |

Sheet no. __38__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,069.64**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                            ,        Case No.    **15-71074**
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**COMMISSIONER OF MOTOR VEHICLES**<br>**DMV-LICENSE PRODUCTION BUREAU**<br>**PO BOX 26688-ESP**<br>**ALBANY, NY 11220-0668** | - | | TRADE DEBT | | | | 560.00 |
| Account No.<br><br>**COMMUNITY ACCESS INC**<br>**HOWIE THE HARP PEER ADVOCACY CENTER**<br>**2090 ADAM CLAYTON POWELL BLVD**<br>**12TH FLOOR**<br>**NEW YORK, NY 10027** | - | | TRADE DEBT | | | | 1,000.00 |
| Account No.<br><br>**COMPAS MARK**<br>**20 DOVER CT**<br>**HOLBROOK, NY 11741** | - | | TRADE DEBT | | | | 200.39 |
| Account No.<br><br>**CON EDISON**<br>**JAF STATION**<br>**PO BOX 1701**<br>**NEW YORK, NY 10116-1701** | - | | TRADE DEBT | | | | 41,573.72 |
| Account No.<br><br>**CONEDISON SOLUTIONS**<br>**PO BOX 223246**<br>**PITTSBURGH, PA 15251-2246** | - | | TRADE DEBT | | | | 76,343.77 |

Sheet no. __39__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

119,677.88

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. __15-71074__
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J | C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CONGRESS PHARMACY RB WILLIAMS INC 542 SOUTHERN BOULEVARD BRONX, NY 10455 | - | | | | | | | 852.32 |
| Account No. | | | | TRADE DEBT | | | | |
| CONSOLIDATED EDISON JAF STATION PO BOX 1702 NEW YORK, NY 10116-1702 | - | | | | | | | 267.00 |
| Account No. | | | | TRADE DEBT | | | | |
| COOKIES DEPARTMENT STORE 510 FULTON STREET BROOKLYN, NY 11201 | - | | | | | | | 399.98 |
| Account No. | | | | TRADE DEBT | | | | |
| COORDINATED BEHAVIORAL CARE 304 PARK AVE SOUTH 11TH FL NEW YORK, NY 10010 | - | | | | | | | 100,340.00 |
| Account No. | | | | TRADE DEBT | | | | |
| COPE INSTITUTE 4006 18TH AVENUE BROOKLYN, NY 11218 | - | | | | | | | 3,267.00 |

Sheet no. __40__ of __156__ sheets attached to Schedule of       Subtotal                105,126.30
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,     Case No.    **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| **COPIAGUE CHAMBER OF COMMERCE PO BOX 8 COPIAGUE, NY 11726** | | | | | | | | 60.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| **CORPORATE BRANDING INC d b a SOURCE ONE PROMO 2024 BRIAN DRIVE MERRICK, NY 11566** | | | | | | | | 1,374.50 |
| Account No. | | - | | TRADE DEBT | | | | |
| **CORPORATE DIVERSITY SOLUTION 615 FRANKLIN TURNPIKE RIDGEWOOD, NJ 07450** | | | | | | | | 3,342.08 |
| Account No. | | - | | TRADE DEBT | | | | |
| **CORPORATION FOR SUPPORTIVE HOUSING ATTNACCOUNTS PAYABLE 50 BROADWAY 17FL NEW YORK, NY 10004** | | | | | | | | 100.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| **COUNTYWIDE TRANSPORTATION 58 PALISADES AVENUE YONKERS, NY 10701-3016** | | | | | | | | 2,850.00 |

Sheet no. __41__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,726.58

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,          Case No.  **15-71074**
_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**CPAC INC**<br>**4749 WESLEY DRIVE**<br>**ANAHEIM, CA 92807** | - | | TRADE DEBT | | | | 2,548.00 |
| Account No.<br><br>**CRAZY ALS FURNITURE**<br>**2100 WHITE PLAINS RD**<br>**BRONX, NY 10462** | - | | TRADE DEBT | | | | 200.00 |
| Account No.<br><br>**CRESTWOOD MECHANICAL COINC**<br>**2393 BUTLER PLACE**<br>**BRONX, NY 10462** | - | | TRADE DEBT | | | | 12,224.58 |
| Account No.<br><br>**CROWN EQUIPMENT CORPORATION**<br>**PO BOX 641173**<br>**CINCINATTI, OH 45264-1173** | - | | TRADE DEBT | | | | 806.09 |
| Account No.<br><br>**CRUICKSHANK VIRGINIA G**<br>**C/O SHENWICK & ASSOC**<br>**655 Third Ave, 20th floor**<br>**New York, NY 10017** | - | | TRADE DEBT | | | | 11,822.66 |

Sheet no. __42__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                            27,601.33

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| CRYSTAL INFO SYSTEMS 25A DUBON COURT FARMINGDALE, NY 11735 | - | | | | | | 1,250.00 |
| Account No. | | | TRADE DEBT | | | | |
| CRYSTAL LITES LLC PO BOX 6142 EAST BRUNSWICK, NJ | - | | | | | | 762.90 |
| Account No. | | | TRADE DEBT | | | | |
| CSAIR II 475 WEST 250th STREET RIVERDALE, NY 10471 | - | | | | | | 1,200.00 |
| Account No. | | | TRADE DEBT | | | | |
| CUBESMART 2887 ATLANTIC AVENUE BROOKLYN, NY 11207 | - | | | | | | 154.38 |
| Account No. | | | TRADE DEBT | | | | |
| CUCCHIARA FRANCES 10 OXFORD AVE MELVILLE, NY 11747 | - | | | | | | 109.31 |

Sheet no. **43** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)    **3,476.59**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,        Case No.    **15-71074**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| CUNNINGHAM RACHEL 12 ROWAN STREET SMITHTOWN, NY 11787 | - | | | | | | | |
| | | | | | | | | 750.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CUNY UAPC GENERAL FRESHMAN ADMISSION PO BOX 350136 BROOKLYN, NY 11235-0001 | - | | | | | | | |
| | | | | | | | | 650.00 |
| Account No. | | | | TRADE DEBT | | | | |
| CURRY ANDRE 174 FORSYTH STREET 2ND FLOOR NEW YORK, NY 10002 | - | | | | | | | |
| | | | | | | | | 10.87 |
| Account No. | | | | TRADE DEBT | | | | |
| CYBERSOURCE CORPORATION PO BOX 742842 LOS ANGELES, CA 90074-2842 | - | | | | | | | |
| | | | | | | | | 20.00 |
| Account No. | | | | TRADE DEBT | | | | |
| D J AMBULETTE SERVICE 1200 ZEREGA AVENUE BRONX, NY 10462-5415 | - | | | | | | | |
| | | | | | | | | 5,700.00 |

Sheet no. __44__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,130.87

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,      Case No. ___15-71074___
                                             Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| DACOSTA SANDRA 100 ASH LOOP 2B BRONX, NY 10475 | - | | | | | | | | 250.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| DANGELOS PIZZERIA AND RESTAURANT 902-B EAST GUN HILL ROAD BRONX, NY 10469 | - | | | | | | | | 482.13 |
| Account No. | | | | | TRADE DEBT | | | | |
| DASH PATRICIA F 310 WEST 106th STREET NEW YORK, NY 10025 | - | | | | | | | | 5,437.50 |
| Account No. | | | | | TRADE DEBT | | | | |
| DAVIS GUSSIE 500 CROOKED HILL ROAD BRENTWOOD, NY 11717 | - | | | | | | | | 300.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| DBD CONTRACTING-prev DBD svc PO BOX 671 FREEPORT, NY 11520 | - | | | | | | | | 11,867.54 |

Sheet no. __45__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)  18,337.17

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DEER PARK SPRING WATER CO**<br>**PO BOX 856192**<br>**LOUISVILLE, KY 40285-6192** | - | | **TRADE DEBT** | | | | 3,646.48 |
| Account No.<br><br>**DEKALB 3572 LLC**<br>**C O ASDEN MANAGEMENT**<br>**688 BREWERS BRIDGE ROAD  2**<br>**JACKSON, NJ 08527** | - | | **TRADE DEBT** | | | | 2,697.19 |
| Account No.<br><br>**DELTA SOCIETY**<br>**875 124th AVE NE**<br>**SUITE 101**<br>**BELLEVUE, WA 68005-2531** | - | | **TRADE DEBT** | | | | 150.00 |
| Account No.<br><br>**DENIS JOSUANNE**<br>**3010 NEW LONDON AVENUE**<br>**MEDFORD, NY 11763** | - | | **TRADE DEBT** | | | | 71.42 |
| Account No.<br><br>**DENISE TERESA**<br>**BUILDING 108**<br>**WARDS ISLAND, NY 10035** | - | | **TRADE DEBT** | | | | 80.00 |

Sheet no. __46__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,645.09

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                          ,        Case No. ___**15-71074**___
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **DEPT OF YOUTH COMMUNITY 156 WILLIAMS STREET NEW YORK, NY 10038** | - | | | | | | 7,406.09 |
| Account No. | | | TRADE DEBT | | | | |
| **DERLE FARMSINC 156-02 LIBERTY AVENUE JAMAICA, NY 11433** | - | | | | | | 354.01 |
| Account No. | | | TRADE DEBT | | | | |
| **DIAZCHRISTINA 2763 W 16TH STREET BROOKLYN, NY 11224** | - | | | | | | 471.22 |
| Account No. | | | TRADE DEBT | | | | |
| **DIEGO BEEKMAN MUTUAL HOUSING ASSOC HDFC 694 EAST 141ST STREET BRONX, NY 10454** | - | | | | | | 14.00 |
| Account No. | | | TRADE DEBT | | | | |
| **DINSTELL AUDREY 21 BARCLAY STREET INDEPENDENT CONTRACTOR HUNTINGTON STATION, NY 11746** | - | | | | | | 500.00 |

Sheet no. __**47**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                 8,745.32

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,          Case No. ___15-71074___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| DIOLLO DIONNE 2079 WALLACE AVENUE BRONX, NY 10467 | | - | | | | | | | 300.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| DIONNE GAINES 128 TERRACE AVE WEST BABYLON, NY 11704 | | - | | | | | | | 481.70 |
| Account No. | | | | | TRADE DEBT | | | | |
| DITARANTO MICHAEL 71 LEBRUN STREET PORT JEFFERSON STATION, NY 11776 | | - | | | | | | | 2,600.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| DOLAN JOAN 50 WEST 106th STREET APT PHB NEW YORK, NY 10025 | | - | | | | | | | 105.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| DOLOROSO CHRISTOPHER 7 MASTIC BLVD WEST SHIRLEY, NY 11967 | | - | | | | | | | 67.50 |

Sheet no. __48__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,554.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| **DON REFRIGCO INC 194 OLD SUNRISE HIGHWAY MASSAPEQUA, NY 11758** | - | | | | | | | | 380.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| **DONALD X CLAVINJR RECEIVER OF TAXES 200 N FRANKLIN STREET- UNIT D HEMPSTEAD, NY 11550-1378** | - | | | | | | | | 1,171.24 |
| Account No. | | | | | TRADE DEBT | | | | |
| **DONNELLY MECHANICAL CORP 125-20 18thavenue COLLEGE POINT, NY 11356** | - | | | | | | | | 4,389.50 |
| Account No. | | | | | TRADE DEBT | | | | |
| **DR S DANA WEINBERG 205 NOB HILL DRIVE ELMSFORD, NY 10523** | - | | | | | | | | 4,536.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| **DRINKERBIDDLE REATH LLP 1177 AVENUE OF AMERICAS- 41st NEW YORK, NY 10036-2714** | - | | | | | | | | 2,080.00 |

Sheet no. __49__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,556.74

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,      Case No. __**15-71074**__
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**DUBOSE NORMA**<br>**c o FEGS**<br>**5715 MOSHOLU AVENUE**<br>**BRONX, NY 10471** | - | | **TRADE DEBT** | | | | 300.00 |
| Account No.<br><br>**DUNNE THERESE**<br>**67 WHITE HOLLOW ROAD**<br>**LAKEVILLE, CT 06039** | - | | **TRADE DEBT** | | | | 2,678.00 |
| Account No.<br><br>**EA DESIGN GROUP INC**<br>**942 52ND STREET**<br>**BROOKLYN, NY 11219** | - | | **TRADE DEBT** | | | | 1,300.00 |
| Account No.<br><br>**EAST 163 LLC**<br>**PO Box 4013**<br>**Clifton, NJ 07012** | - | | **TRADE DEBT** | | | | 1,768.00 |
| Account No.<br><br>**EAST 34 414 LLC**<br>**2071 Flatbush Avenue**<br>**Brooklyn, NY 11234** | - | | **TRADE DEBT** | | | | 1,387.13 |

Sheet no. __**50**__ of __**156**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **7,433.13**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. ___15-71074___

                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| EBS MASTER LLC EMDEON BUSINESS SVCES c o MEDIFAX-EDI LLC PO BOX 572490 MURRAY, UT 84157-2490 | - | | | | | | 11,670.00 |
| Account No. | | | TRADE DEBT | | | | |
| EBSCO INFORMATION SVCES PAYMENT PROCESSING CENTER PO BOX 204661 IRVINGTON, TX 75063 | - | | | | | | 1,216.13 |
| Account No. | | | TRADE DEBT | | | | |
| ECONOMY HANDICRAFTS 932-46TH STREET BROOKLYN, NY 11219 | - | | | | | | 76.29 |
| Account No. | | | TRADE DEBT | | | | |
| ED BERTA 34 MEHRHOF ROAD LITTLE FERRY, NJ 07643 | - | | | | | | 460.00 |
| Account No. | | | TRADE DEBT | | | | |
| EDIFECS INC 2600 116TH AVE NE SUITE 200 BELLEVUE, WA 98004 | - | | | | | | 787.00 |

Sheet no. __51__ of __156__ sheets attached to Schedule of           Subtotal
Creditors Holding Unsecured Nonpriority Claims         (Total of this page)     14,209.42

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| EILBOTT ROBERT 316 TERRACE BOULEVARD NEW HYDE PARK, NY 11040 | | - | | | | | | | 555.59 |
| Account No. | | | | | TRADE DEBT | | | | |
| EISENBERG HAROLD S 82-06 BELL BOULEVARD QUEENS VILLAGE, NY 11427 | | - | | | | | | | 1,925.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| ELIS COMMUNICATIONS 361 CARMITA AVENUE RUTHERFORD, NJ 07070 | | - | | | | | | | 4,735.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| ELIZABETH CLAIRE INC d b a EASY ENGLISH NEWS 2100 McCOMAS WAY SUITE 607 VIRGINIA BEACH, VA 23456 | | - | | | | | | | 210.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| ENESLOW PEDORTHIC ENT INC 470 PARK AVENUE SOUTH AT 32ND STREET NEW YORK, NY 10016 | | - | | | | | | | 600.00 |

Sheet no. __52__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,025.59

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re __**Federation Employment and Guidance Service, Inc.**__ _____ ,    Case No. ___**15-71074**_____
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| **ENHETEP MAYAN** **2363 GRAND AVE** **APT 22C3** **BALDWIN, NY 11510** | | - | | | | | | | **355.18** |
| Account No. | | | | | ALLEGED NEGLIGENCE. | | | | |
| **EPISCOPAL SOCIAL SERVICES** **C/O FRANKFURT KUMIT** **488 MADISON AV, 10TH FL** **New York, NY 10022** | | - | | | | X | X | X | **Unknown** |
| Account No. | | | | | TRADE DEBT | | | | |
| **EPSTEIN BECKER GREEN PC** **ATTORNEYS AT LAW** **250 PARK AVENUE** **NEW YORK, NY 10177-1211** | | - | | | | | | | **127.00** |
| Account No. | | | | | TRADE DEBT | | | | |
| **EREVIVAL LLC** **141 LANZA AVENUE** **BLDG  5** **GARFIELD, NJ 07026** | | - | | | | | | | **1,174.12** |
| Account No. | | | | | TRADE DEBT | | | | |
| **ESKENAZI HOWARD** **149 WAGON RD** **ROSLYN HEIGHTS, NY 11577** | | - | | | | | | | **177.14** |

Sheet no. __**53**__ of __**156**__ sheets attached to Schedule of                     Subtotal              **1,833.44**
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,    Case No.  **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| ESPINOZA JANET 9 MILLER FARMS DRIVE MILLER PLACE, NY 11764 | - | | | | | | 69.50 |
| Account No. | | | TRADE DEBT | | | | |
| EURO 711 FURNITURE 711 EAST TREMONT AVE BRONX, NY 10457 | - | | | | | | 888.00 |
| Account No. | | | TRADE DEBT | | | | |
| EXECUTIVE CLEANING SVCES C/O KIELY LLP 17 TURKEY LANE Cold Spring Harbor, NY 11724 | - | | | | | | 18,950.00 |
| Account No. | | | TRADE DEBT | | | | |
| EXECUTIVE SNOW CONTROL 59-15 55th DRIVE MASPETH, NY 11378 | - | | | | | | 3,190.00 |
| Account No. | | | TRADE DEBT | | | | |
| EXPENSE REDUCTION ANALYSTSI PO BOX 956251 ST LOUIS, MO 63195-6251 | - | | | | | | 3,857.20 |

Sheet no. __54__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

26,954.70

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| FAIRFIELD GOLDEN AVENUE LLC 538 BROADHOLLOW RD- 3FL MELVILLE, NY 11747 | - | | | | | | | | 469.50 |
| Account No. | | | | | TRADE DEBT | | | | |
| FAIRFIELD RENAISSANCELLC 538 BROADHOLLOW RD THIRD FLOOR EAST MELVILLE, NY 11747 | - | | | | | | | | 150.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| FALAK LTC 2730 EAST TREMONT AVENUE BRONX, NY 10461 | - | | | | | | | | 60,358.59 |
| Account No. | | | | | TRADE DEBT | | | | |
| FAMILIES TOGETHER IN NYS 737 MADISON AVENUE ALBANY, NY 12208 | - | | | | | | | | 600.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| FAMILY RESIDENCES AND ESSENTIAL ENTERPRI 191 SWEET HOLLOW ROAD OLD BETHPAGE, NY 11804 | - | | | | | | | | 1,260.00 |

Sheet no. __55__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**62,838.09**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**              ,     Case No. ___**15-71074**___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FAST**<br>**PO BOX 628**<br>**YAPHANK, NY 11980** | - | | TRADE DEBT | | | | 90.00 |
| Account No.<br><br>**FEDERAL REALTY LP**<br>**c o ESTATES NY REAL ESTATE SVC**<br>**40 WEST 57TH STREET**<br>**23RD FL**<br>**NEW YORK, NY 10019** | - | | TRADE DEBT | | | | 27,874.75 |
| Account No.<br><br>**FEDEX**<br>**PO BOX 371461**<br>**PITTSBURGH, PA 15250-7461** | - | | TRADE DEBT | | | | 2,754.53 |
| Account No.<br><br>**FEGS HOME CARE SVCES INC**<br>**424 EAST 147TH STREET**<br>**4TH FLOOR**<br>**BRONX, NY 10455** | - | | TRADE DEBT | | | | 770.00 |
| Account No.<br><br>**FEINBERG VICTORIA**<br>**2020 TELEPHONE ROAD**<br>**MILAM, TX 75959** | - | | TRADE DEBT | | | | 1,350.00 |

Sheet no. _**56**_ of _**156**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **32,839.28**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,          Case No.    **15-71074**

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **FELL BLAIR**<br>**34-24 82nd STREET**<br>**4D**<br>**JACKSON HEIGHTS, NY 11372** | - | | | | | | 800.00 |
| Account No. | | | TRADE DEBT | | | | |
| **FERRING DELICATESSEN CATERER**<br>**1181 NO GRAND AVENUE**<br>**BALDWIN, NY 11510** | - | | | | | | 135.60 |
| Account No. | | | TRADE DEBT | | | | |
| **FIBERLINK COMMUNICATIONS COR**<br>**DEPT 3012**<br>**PO BOX 123012**<br>**DALLAS, TX 75312-3012** | - | | | | | | 690.00 |
| Account No. | | | TRADE DEBT | | | | |
| **FIELDS DEMETRI**<br>**9 PEMBROOKE COURT**<br>**BAYSHORE, NY 11706** | - | | | | | | 234.73 |
| Account No. | | | TRADE DEBT | | | | |
| **FIFTH AVENUE APPLIANCE**<br>**435 WHITE PLAINS ROAD**<br>**EASTCHESTER, NY 10709** | - | | | | | | 2,473.70 |

Sheet no. __57__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,334.03

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,    Case No.   **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **FIGUEROA SAMANTHA 2970 BRONX PARK E APT 2F BRONX, NY 10467** | - | | | | | | 400.00 |
| Account No. | | | TRADE DEBT | | | | |
| **FINANCE COMMISSIONER CITY OF NY PO BOX 2307 PECK SLIP STATION NEW YORK, NY 10038** | - | | | | | | 1,135.00 |
| Account No. | | | TRADE DEBT | | | | |
| **FIRE SERVICEINC 39-27 59THST WOODSIDE, NY 11377** | - | | | | | | 4,024.86 |
| Account No. | | | TRADE DEBT | | | | |
| **FISKAA LLC 589 8TH AVE 13TH FL NEW YORK, NY 10018** | - | | | | | | 1,750.00 |
| Account No. | | | TRADE DEBT | | | | |
| **FITNESS FOR FOCUS INC PO BOX 531 OLD CHELSEA STATION NEW YORK, NY 10113** | - | | | | | | 960.00 |

Sheet no. __**58**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,269.86

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**               ,    Case No. __15-71074__
                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| FITZGERALD KENNETH 72 RUTLEDGE ROAD NORTH BABYLON, NY 11703 | - | | | | | | | | 167.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| FLEET APPLIANCE CORP 501 C WEST MAIN STREET PATCHOGUE, NY 11772 | - | | | | | | | | 79.95 |
| Account No. | | | | | TRADE DEBT | | | | |
| FLO FOX 135 WEST 23RD STREET BOX 54 NEW YORK, NY 10011 | - | | | | | | | | 47.22 |
| Account No. | | | | | TRADE DEBT | | | | |
| FOGEL CRAIG 924 3rd AVENUE APT 4B NEW YORK, NY 10022 | - | | | | | | | | 1,195.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| FOJP SERVICE CORP 28 EAST 28TH STREET NEW YORK, NY 10016-7946 | - | | | | | | | | 1,091,793.00 |

Sheet no. __59__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**1,093,282.17**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No.  **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**FONTANA ANASTASIA**<br>**6544 WAKEFALLS DRIVE**<br>**WAKE FOREST, CA 27587** | - | | TRADE DEBT | | | | 70.00 |
| Account No.<br><br>**FOOT LOCKER**<br>**2912 THIRD AVENUE**<br>**BRONX, NY 10455** | - | | TRADE DEBT | | | | 2,046.00 |
| Account No.<br><br>**FOSTER DAWN**<br>**911 EAST 232nd STREET**<br>**BRONX, NY 10466** | - | | TRADE DEBT | | | | 9,922.63 |
| Account No.<br><br>**FRANK BAHAMONDE**<br>**C/O GOLAN & MASIAKOS**<br>**1670 OLD COUNTRY ROAD**<br>**Plainview, NY 11803** | - | | ALLEGED NEGLIGENCE. | X | X | X | Unknown |
| Account No.<br><br>**FRIENDS OF BRONX LABS**<br>**800 EAST GUN HILL ROAD**<br>**BRONX, NY 10467** | - | | TRADE DEBT | | | | 21,000.00 |

Sheet no. **60** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

33,038.63

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,     Case No. ____15-71074_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| FROST VALLEY YMCA 35 GREAT JONES STREET- 2FL NEW YORK, NY 10012 | - | | | | | | | 400.00 |
| Account No. | | | | TRADE DEBT | | | | |
| FULL SERVICE MECHANICAL LLC 4809 AVENUE N - SUITE 301 BROOKLYN, NY 11234 | - | | | | | | | 2,595.00 |
| Account No. | | | | TRADE DEBT | | | | |
| FURNITURE JOINT 35 GREAT JONES STREET- 2FL NEW YORK, NY 10012 | - | | | | | | | 317.00 |
| Account No. | | | | TRADE DEBT | | | | |
| GARCON SAMANTHA M 249-34 147th ROAD ROSEDALE, NY 11422 | - | | | | | | | 553.67 |
| Account No. | | | | TRADE DEBT | | | | |
| GARDEN OF EDEN LANDSCAPING CONTRACTOR 13 CYPRESS ROAD INWOOD, NY 11096 | - | | | | | | | 600.00 |

Sheet no. __61__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            4,465.67

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. ___15-71074___

                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| GDT SUPPLY CO LLC PO BOX 280269 BROOKLYN, NY 11228-2707 | - | | | | | | | 395.94 |
| Account No. | | | | TRADE DEBT | | | | |
| GEBON DESIREE 133 WELLINGTON STREET HEMPSTEAD, NY 11550 | - | | | | | | | 579.65 |
| Account No. | | | | TRADE DEBT | | | | |
| GENTILE MARISSA 1331 CONCORD PLACE MERRICK, NY 11566 | - | | | | | | | 403.03 |
| Account No. | | | | TRADE DEBT | | | | |
| GEORGE PAPPAS 6 THEODORE COURT VALLEY STREAM, NY 11508 | - | | | | | | | 1,350.00 |
| Account No. | | | | TRADE DEBT | | | | |
| GERSHOW-LINDELL DEBRA 6 LINCOLN RD NORTH PLAINVIEW, NY 11803 | - | | | | | | | 232.98 |

Sheet no. __62__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **2,961.60**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No. ___**15-71074**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| GERSHWIN RANDY 500 SOUTH COUNTRY CLUB DRIVE ATLANTIS, FL 33462 | - | | | | | | 1,017.50 |
| Account No. | | | TRADE DEBT | | | | |
| GEST SUZANNE 44 WILLOW STREET BAYPORT, NY 11705 | - | | | | | | 241.87 |
| Account No. | | | TRADE DEBT | | | | |
| GIDANIAN SANAM 24 MIDDLE NECK ROAD APT 4 GREAT NECK, NY 11021 | - | | | | | | 25.00 |
| Account No. | | | TRADE DEBT | | | | |
| GILSTON ELECTRICAL MAINT CO 453 EAST 175TH STREET BRONX, NY 10457 | - | | | | | | 5,205.00 |
| Account No. | | | ALLEGED NEGLIGENCE. | | | | |
| GINA & JOSEPH RUISI C/O RAPPAPORT GLASS 1355 MOTOR PKWY Islandia, NY 11749 | - | | | X | X | X | Unknown |

Sheet no. _**63**_ of _**156**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,489.37

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. ___15-71074___
                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No.<br><br>GLATT WORLD INC<br>1267 57th STREET<br>SUITE 3R<br>BROOKLYN, NY 11219 | | - | | | TRADE DEBT | | | | 794.87 |
| Account No.<br><br>GLL REALTY LLC<br>159-00 Riverside Drive West<br>1M<br>New York, NY 10032 | | - | | | TRADE DEBT | | | | 3,250.00 |
| Account No.<br><br>GLOBAL COMMUNICATION SVCES INC<br>1979 MARCUS AVENUE-<br>SUITE 204<br>LAKE SUCCESS, NY 11042 | | - | | | TRADE DEBT | | | | 96,247.50 |
| Account No.<br><br>GLOBAL DISTRIBUTORS (EVOLVE)<br>C O OLI<br>4901 FAIRMONT AVENUE<br>SUITE 202<br>BETHESDA, MD 20814 | | - | | | TRADE DEBT | | | | 27,710.59 |
| Account No.<br><br>GLOBAL IND C O OFFICE LTD<br>c o OFFICES LTD<br>17 WEST STOE ROAD<br>PO BOX 562<br>MARLTON, NJ 08053 | | - | | | TRADE DEBT | | | | 1,388.90 |

Sheet no. __64__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

129,391.86

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,          Case No.   **15-71074**
_____
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| GLOVER ANDREW A 353 WEST 56TH STREET NEW YORK, NY 10019 | - | | | | | | | 1,568.00 |
| Account No. | | | | TRADE DEBT | | | | |
| GM QUALITY ELECTRIC CORP ATTNGREGORY MARK 6 WALL STREET FARMINGDALE, NY 11735 | - | | | | | | | 2,000.00 |
| Account No. | | | | TRADE DEBT | | | | |
| GOLDEN AMANDA 77 ALABAMA STREET LONG BEACH, NY 11561 | - | | | | | | | 536.87 |
| Account No. | | | | TRADE DEBT | | | | |
| GOLDSTEIN CLAIRE G 118-35 QUEENS BLVD SUITE 1515 FOREST HILLS, NY 11375 | - | | | | | | | 1,250.00 |
| Account No. | | | | TRADE DEBT | | | | |
| GONZALEZ EMILY 542 WEST PARK AVE LONG BEACH, NY 11561 | - | | | | | | | 1,082.14 |

Sheet no. __65__ of __156__ sheets attached to Schedule of                          Subtotal                | 6,437.01 |
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,     Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>GONZALEZ MAYTHE<br>1710 WHITE PLAINS RD<br>1<br>BRONX, NY 10462 | - | | TRADE DEBT | | | | 134.00 |
| Account No.<br><br>GOODWILL TERRACE APARTMENTS<br>4-21 27th Avenue<br>Astoria, NY 11102 | - | | TRADE DEBT | | | | 7,200.00 |
| Account No.<br><br>GOTHAM DRIVING SCHOOL<br>5682 MOSHOLU AVENUE<br>BRONX, NY 10471 | - | | TRADE DEBT | | | | 7,410.00 |
| Account No.<br><br>GRAINGER<br>150 VARRICK STREET<br>NEW YORK, NY 10013-1218 | - | | TRADE DEBT | | | | 5,707.91 |
| Account No.<br><br>GRANT ORVILLE<br>19 POPLAR ROAD<br>AMITYVILLE, NY 11701 | - | | TRADE DEBT | | | | 150.00 |

Sheet no. __66__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**20,601.91**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                                    ,          Case No. __15-71074__
_____
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| GREEN MARIE 114-48 145th STREET JAMAICA, NY 11436 | | - | | | | | | | 280.50 |
| Account No. | | | | | TRADE DEBT | | | | |
| GUCCIARDO ZENA 7145 71st PLACE APT 2B GLENDALE, NY 11385 | | - | | | | | | | 34.49 |
| Account No. | | | | | TRADE DEBT | | | | |
| GUEYE LAMINE 41 WEST 7TH STREET MOUNT VERNON, NY 10550 | | - | | | | | | | 1,173.33 |
| Account No. | | | | | TRADE DEBT | | | | |
| GUTIERREZ PEDRO 2415 CRESTON AVE APT 23 BRONX, NY 10468 | | - | | | | | | | 510.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| GUTMAN JACKI 88 PEACHTREE DRIVE EAST NORWICH, NY 11732 | | - | | | | | | | 800.00 |

Sheet no. __67__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,798.32

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No. **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| HALLETT JUANITA 107-02 FARRAGUT ROAD APT 4E BROOKLYN, NY 11236 | - | | | | | | | 179.50 |
| Account No. | | | | TRADE DEBT | | | | |
| HALPERIN STEVEN 10 SYCAMORE DREIVE ROSLYN, NY 11576 | - | | | | | | | 500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HANDEL OANH 2811 WHALENECK DR MERRICK, NY 11566 | - | | | | | | | 314.66 |
| Account No. | | | | TRADE DEBT | | | | |
| HANNA ROTHSCHILD 62 CROYDON ROAD YONKERS, NY 10710 | - | | | | | | | 561.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HARLEM MEDICAL PC 454 LENOX AVENUE NEW YORK, NY 10037 | - | | | | | | | 120.00 |

Sheet no. **68** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          **1,675.16**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| HARMONY WELLNESS WHOLISTIC DAY SPA 28 BROADWAY MASSAPEQUA, NY 11758 | - | | | | | | | 145.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HARRIS PENELOPE HARRIS 340 WEST 28TH STREET APT 15 H NEW YORK   10001 | - | | | | | | | 775.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HEALTHCARE FINANCIAL MGMT ASSOC THREE WESTBROOK CORP CTR SUITE  600 WESTCHESTER, IL 60154 | - | | | | | | | 1,395.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HEALTHFIRST MEDICAID PO BOX 958438 LAKE MARY, FL 32746 | - | | | | | | | 495.38 |
| Account No. | | | | TRADE DEBT | | | | |
| HENDERSON JOSH 424 AMSTERDAM AVE  5N NEW YORK, NY 10024 | - | | | | | | | 150.00 |

Sheet no. __69__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,960.38

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,                Case No.   **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| HENRI FREDERIC 6 FIRETHORNE LANE VALLEY STREAM, NY 11581 | - | | | | | | 924.41 |
| Account No. | | | TRADE DEBT | | | | |
| HENRY SCHEIN INC 135 DURYEA ROAD MELVILLE, NY 11747 | - | | | | | | 1,409.46 |
| Account No. | | | TRADE DEBT | | | | |
| HERNANDEZ CARLOS 20 BROADWAY TERRACE APT 3A NEW YORK, NY 10040 | - | | | | | | 95.00 |
| Account No. | | | TRADE DEBT | | | | |
| HEWITT JACK 44 RUTLEDGE STREET BRENTWOOD, NY 11717 | - | | | | | | 100.00 |
| Account No. | | | TRADE DEBT | | | | |
| HILL ANNIE 2246 RALPH AVENUE- 1FL BROOKLYN, NY 11234 | - | | | | | | 1,069.93 |

Sheet no. __70__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)              **3,598.80**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| HILL JENNIFER 4835 HARVEST HILL RD DALLAS, TX 75244 | - | | | | | | | 1,450.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HILLSIDE HOUSE MANAGEMENT L C O HARRY SILVERSTEIN PO BOX 360 RYDER STATION BROOKLYN, NY 11234 | - | | | | | | | 5,975.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOLMES SHELLI D 159 W 10th ST APT 3 NEW YORK, NY 10014 | - | | | | | | | 2,350.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOME DEPOT DEPT 32-25325 162 PO BOX 9055 DES MOINES, IA 50368 | - | | | | | | | 4,045.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOME PLACE FURNITURE 1333 HANCOCK STREET BROOKLYN, NY 11237 | - | | | | | | | 549.00 |

Sheet no. __71__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

14,369.00

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,        Case No.   **15-71074**
                                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W J C | | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| HORN MAXINE 117 WEST 69th ST  4B NEW YORK, NY 10023 | - | | | | | | | 1,020.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HORNE KATHEY 25 FLATBUSH AVENUE BROOKLYN, NY 11217 | - | | | | | | | 150.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOSPITAL AUDIENCES INC 33-02 SKILLMAN AVENUE GROUND FLOOR LONG ISLAND CITY, NY 11101 | - | | | | | | | 4,950.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOSPITALS INSURANCE CO INC 50 MAIN STREET SUITE 1220 WHITE PLAINS, NY 10606 | - | | | | | | | 17,949.00 |
| Account No. | | | | TRADE DEBT | | | | |
| HOVERMAN CAROL 125 WEST 96th STREET NEW YORK, NY 10025 | - | | | | | | | 135.00 |

Sheet no. __72__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**24,204.00**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,  Case No. **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| HR DYNAMICS INC 315 HUDSON STREET- 4FL NEW YORK, NY 10013 | - | | | | | | 319,190.72 |
| Account No. | | | TRADE DEBT | | | | |
| HUDSON GWENDOLYN 3609 BRONXWOOD AVE BRONX, NY 10469 | - | | | | | | 253.57 |
| Account No. | | | TRADE DEBT | | | | |
| HUGHES BELINDA PO BOX 141 ROSELLE, NJ 07203 | - | | | | | | 2,907.00 |
| Account No. | | | TRADE DEBT | | | | |
| HUMAN RESOURCES ADMINISTRATIN 215 DUFFIELD STREET BROOKLYN, NY 11201 | - | | | | | | 381,816.00 |
| Account No. | | | TRADE DEBT | | | | |
| HUMAN SVCES COUNCIL of NY 2 PARK AVENUE-2ND FLOOR NEW YORK, NY 10016 | - | | | | | | 8,250.00 |

Sheet no. **73** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

712,417.29

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    , Case No. **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| HUNTINGTON AREA RAPID TRANSIT 144 EAST SECOND STREET HUNTINGTON STATION, NY 11746 | - | | | | | | | 357.50 |
| Account No. | | | | TRADE DEBT | | | | |
| HYLTON DONNA 521 ST MARKS AVENUE APT 3B BROOKLYN, NY 11238 | - | | | | | | | 200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| I K PROPERTIES 74 BROADWAY AMITYVILLE, NY 11701 | - | | | | | | | 1,129.00 |
| Account No. | | | | TRADE DEBT | | | | |
| IAJVS 1845 WALNUT STREET SUITE 640 PHILADELPHIA, PA 19103 | - | | | | | | | 18,750.00 |
| Account No. | | | | TRADE DEBT | | | | |
| IDEAL BUSINESS MACHINES INC 181 HUDSON STREET SUITE--2A NEW YORK, NY 10013 | - | | | | | | | 3,348.30 |

Sheet no. **74** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **23,784.80**

B6F (Official Form 6F) (12/07) - Cont.

In re   __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| INFORMATION SYSTEMS ESSENTIA ISE OFFICE PLUS 4422 BRONX BOULEVARD BRONX, NY 10470 | - | | | | | | | 8,664.82 |
| Account No. | | | | TRADE DEBT | | | | |
| INTEGRATED PRINTING GRAPHICS INC 383 BROADWAY NEW YORK, NY 10013 | - | | | | | | | 1,251.52 |
| Account No. | | | | TRADE DEBT | | | | |
| INTEGRATED SYSTEMS POWER INC 88 10TH AVENUE FORMERLY SIMPLEX NEW YORK, NY 10011 | - | | | | | | | 15,152.50 |
| Account No. | | | | TRADE DEBT | | | | |
| INTELLI-TEC SECURITY SERVICE 400 WEST DIVISION STREET SYRACUSE, NY 13204 | - | | | | | | | 1,129.08 |
| Account No. | | | | TRADE DEBT | | | | |
| INTERAGENCY COUNCIL C/O BOND SCHOENECK & KING ONE LINCOLN CENTER Syracuse, NY 13202 | - | | | | | | | 614,296.01 |

Sheet no. __75__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

640,493.93

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,   Case No.   **15-71074**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| INTERNATIONAL CATERERS OF 3243 AMPERE AVE BRONX, NY 10465 | - | | | | | | 3,726.25 |
| Account No. | | | TRADE DEBT | | | | |
| INTERNET SECURITY SYSTEMS IN PO BOX 438 CEDARHURST, NY 11516 | - | | | | | | 350.00 |
| Account No. | | | TRADE DEBT | | | | |
| INTUIT INC PO BOX 2981 PHOENIX, AZ 85006-2298 | - | | | | | | 230.79 |
| Account No. | | | TRADE DEBT | | | | |
| IRON MOUNTAIN OFF-SITE DATA PROTECTION PO BOX 27129 NEW YORK, NY 10087-7129 | - | | | | | | 3,336.72 |
| Account No. | | | TRADE DEBT | | | | |
| ISABELLE HOFSTEIN 420 HEMINGWAY STREET SUITE 456 MARLBOROUGH, MA 01752 | - | | | | | | 561.00 |

Sheet no. __76__ of __156__ sheets attached to Schedule of                       Subtotal                   8,204.76
Creditors Holding Unsecured Nonpriority Claims                     (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,        Case No. ___**15-71074**___
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| IT PARTS DEPOT 3370 ANNAPOLIS LANE SUITE B PLYMOUTH, MN 55447 | - | | | | | | | 14,800.00 |
| Account No. | | | | TRADE DEBT | | | | |
| J OBRIEN CO INC 40 COMMERCE STREET SPRINGFIELD, NJ 07081 | - | | | | | | | 46.00 |
| Account No. | | | | TRADE DEBT | | | | |
| JACK LOCONSOLO CO IN 2660 CONEY ISLAND AVENUE BROOKLYN, NY 11223 | - | | | | | | | 2,997.64 |
| Account No. | | | | TRADE DEBT | | | | |
| JACKSON GARDENS LLC PO BOX 360 RYDER STATION BROOKLYN, NY 11234 | - | | | | | | | 4,735.00 |
| Account No. | | | | TRADE DEBT | | | | |
| JACKSON HEIGHTS-ELMHURST KEHILLAH 37-06 77TH STREET JACKSON HEIGHTS, NY 11372 | - | | | | | | | 5,125.00 |

Sheet no. _**77**_ of _**156**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **27,703.64**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,        Case No.   **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>JACKSON STREET 2012 LLC<br>1551 FRANKLIN AVE 1ST FL<br>MINEOLA, NY 11551 | - | | TRADE DEBT | | | | 1,028.58 |
| Account No.<br><br>JACKSON SURREY CO<br>152 W 57TH STREET<br>NEW YORK, NY 10019 | | | TRADE DEBT | | | | 268.63 |
| Account No.<br><br>JACOB CHEN-YA HUANG<br>BARTLEY SQUARE PLAZA<br>3 WALNUT HILL DRIVE<br>CHESTER, NJ 07930 | - | | TRADE DEBT | | | | 1,910.99 |
| Account No.<br><br>JACOBSEN BETTY<br>1 SANDRA COURT<br>HUNTINGTON STATION, NY 11746 | - | | TRADE DEBT | | | | 66.36 |
| Account No.<br><br>JAMES KAMARA<br>c o ALLEN BORELLI<br>813 SHASTA AVENUE<br>MODESTO, CA 95353 | - | | TRADE DEBT | | | | 240.74 |

Sheet no. __78__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **3,515.30**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**               ,    Case No. ___**15-71074**_____
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**JAMES KAREN**<br>**c o FEGS**<br>**BRONX, NY 10457** | - | | TRADE DEBT | | | | 74.00 |
| Account No.<br><br>**JCC of the GREATER FIVE TOWNS**<br>**207 GROVE AVENUE**<br>**CEDARHURST, NY 11516** | - | | TRADE DEBT | | | | 3,611.36 |
| Account No.<br><br>**JEWISH ASSOC FOR SVCES FOR THE**<br>**AGED**<br>**247 WEST 37th STREET**<br>**9TH FL**<br>**NEW YORK, NY 10018** | - | | TRADE DEBT | | | | 19,090.08 |
| Account No.<br><br>**JEWISH COMMUNAL SERVICE ASSO**<br>**25 BROADWAY**<br>**SUITE 1700**<br>**NEW YORK, NY 10004** | - | | TRADE DEBT | | | | 2,625.00 |
| Account No.<br><br>**JL HVAC**<br>**323 SCHOLES ST**<br>**BROOKLYN, NY 11206** | - | | TRADE DEBT | | | | 2,378.00 |

Sheet no. __**79**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,778.44

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,        Case No.   **15-71074**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **JOHN HINSHAW** <br> **37 HAMLET ROAD** <br> **LEVITTOWN, NY 11756** | - | | | | | | 442.52 |
| Account No. | | | TRADE DEBT | | | | |
| **JOLLY WALTER** <br> **3735 WHITE PLAINS RD** <br> **APT 4K** <br> **BRONX, NY 10461** | - | | | | | | 1,500.00 |
| Account No. | | | TRADE DEBT | | | | |
| **JONESARLENE** <br> **2550 OLINVILLE AVENUE** <br> **12M** <br> **BRONX, NY 10467** | - | | | | | | 720.00 |
| Account No. | | | TRADE DEBT | | | | |
| **JOSE OCASIO** <br> **1345 FINDLEY AVENUE** <br> **BRONX, NY 10456** | - | | | | | | 33.12 |
| Account No. | | | TRADE DEBT | | | | |
| **KALEIDA SYSTEMS INC** <br> **2530 PLANTATION CENTER DRIVE** <br> **SUITE A** <br> **MATTHEWS, NC 28105** | - | | | | | | 125.84 |

Sheet no. __80__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,821.48

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                            Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| KALOUDIS IRENE 456 BURKHARD AVENUE WILLISTON PARK, NY 11596 | - | | | | | | | 368.00 |
| Account No. | | | | TRADE DEBT | | | | |
| KAREN MUNIZ 5 BROWN STREET EPATCHOGUE, NY 11772 | - | | | | | | | 337.70 |
| Account No. | | | | TRADE DEBT | | | | |
| KATHLEEN CUCINELL 828 BRONX RIVER RD 6B BRONXVILLE, NY 10708 | - | | | | | | | 700.00 |
| Account No. | | | | TRADE DEBT | | | | |
| KELLY ASSOC LLC 111 BROOK STREET SCARSDALE, NY 10583 | - | | | | | | | 42.90 |
| Account No. | | | | TRADE DEBT | | | | |
| KENNEDY ANDREA 140 BENCHCHLEY PLACE 18L BRONX, NY 10475 | - | | | | | | | 145.00 |

Sheet no. __81__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        1,593.60

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,  Case No. **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J | C | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | TRADE DEBT | | | | |
| KENT LAUREN 601 EAST 19th ST 1M BROOKLYN, NY 11226 | | - | | | | | | | 250.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| KERN DEBRE 70 NGROVE STREET 4E FREEPORT, NY 11520 | | - | | | | | | | 427.98 |
| Account No. | | | | | TRADE DEBT | | | | |
| KEW GARDENS BAP LLC c o THE PINNACLE GROUP PO BOX 1919 NEW YORK, NY 10116 | | - | | | | | | | 1,197.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| KEW GARDENS HILLS LLC c o A E REAL ESTATE 1065 AVE OF AMERICAS31stFL NEW YORK, NY 10018 | | - | | | | | | | 11,494.62 |
| Account No. | | | | | TRADE DEBT | | | | |
| KING-HARVEY SHANNA 78-11 75th STREET APT 1 GLENDALE, NY 11385 | | - | | | | | | | 143.66 |

Sheet no. __82__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,513.26

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. ___15-71074___
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| KINGS WAREHOUSE FURNITURE 1206 FULTON STREET BROOKLYN, NY 11216 | - | | | | | | 230.00 |
| Account No. | | | TRADE DEBT | | | | |
| KIRKMAN KENYA 230EAST 123 RD ST APT 2002 NEW YORK, NY 10035 | - | | | | | | 55.00 |
| Account No. | | | TRADE DEBT | | | | |
| KITTAY HOUSE JEWISH HOME LIFECARE INC 2550 WEBB AVENUE BRONX, NY 10468 | - | | | | | | 22,214.44 |
| Account No. | | | TRADE DEBT | | | | |
| KLIM JULIA 257 GORDON ROAD MATAWAN, NJ 07747 | - | | | | | | 3,325.00 |
| Account No. | | | TRADE DEBT | | | | |
| KMGH CLARENDON LLC C O COMPASS ROCK REAL ESTATE LLC PO BOX 1878 NEW YORK, NY 10101 | - | | | | | | 997.47 |

Sheet no. __83__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal (Total of this page)     26,821.91

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                      ,          Case No.   **15-71074**
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| **KOSHER FOOD EMPORIUM 1163 OLD COUNTRY ROAD PLANEVIEW, NY 11803** | - | | | | | | | 2,583.46 |
| Account No. | | | | TRADE DEBT | | | | |
| **KRATOS PUBLIC SAFETY SECURITY SOLUTIONS PO BOX 713617 DEPT 01 CINCINNATI, OH 45271-3617** | - | | | | | | | 3,555.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **KURT ROTHSCHILD 62 CROYDON ROAD YONKERS, NY 10710** | - | | | | | | | 280.50 |
| Account No. | | | | TRADE DEBT | | | | |
| **KUYUNOV MIRA 304 COMMUNITY DRIVE APT 1J MANHASSET, NY 11030** | - | | | | | | | 131.77 |
| Account No. | | | | TRADE DEBT | | | | |
| **LABORATORY CORP OF AMERICA HOLDINGS PO BOX 12140 BURLINGTON, NC 27216-2140** | - | | | | | | | 59.50 |

Sheet no. __**84**__ of __**156**__ sheets attached to Schedule of                          Subtotal                  6,610.23
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| LANGUAGE LINE SVCES PO BOX 202564 DALLAS, TX 75320-2564 | | - | | | | | | | 12,067.09 |
| Account No. | | | | | TRADE DEBT | | | | |
| LATAILLE JOHN c o FEGS 3735 WHITE PLAINS ROAD BRONX, NY 10457 | | - | | | | | | | 100.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| LAU DAVID 32 COLONIAL SPRINGS RD WHEATLEY HEIGHTS, NY 11798 | | - | | | | | | | 1,700.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| LEVER MARIA 336 EDMUNTON DRIVE APT L12 NORTH BABYLON, NY 11703 | | - | | | | | | | 199.65 |
| Account No. | | | | | TRADE DEBT | | | | |
| LEWIS KINEMA 2000 PROSPECT AVE 8B BRONX, NY 10457 | | - | | | | | | | 217.50 |

Sheet no. __85__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          14,284.24

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| LEXINGTON VILLAGE CONDO 37 HEMLOCK LANE BAYSHORE, NY 11706 | - | | | | | | | 2,193.30 |
| Account No. | | | | TRADE DEBT | | | | |
| LEXISNEXIS CREDIT MANAGEMENT PO BOX 933 DAYTON, OH 45401 | - | | | | | | | 3,734.03 |
| Account No. | | | | TRADE DEBT | | | | |
| LI DOROTHY 4267 WILL ROGERS DR SAN JOSE, CA 95129 | - | | | | | | | 840.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LIBRETTO MARIANNE 30 RUGBY ROAD WESTBURY, NY 11590 | - | | | | | | | 331.84 |
| Account No. | | | | TRADE DEBT | | | | |
| LIEBMAN JULIA 21 SHERMAN AVENUE PLAINVIEW, NY 11803 | - | | | | | | | 285.10 |

Sheet no. __86__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**7,384.27**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| LILKENDEY PETER 1950 HONE AVENUE BRONX, NY 10462 | - | | | | | | | 525.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LINDEN 58 LLC 829 Greenwood Avenue Brooklyn, NY 11218 | - | | | | | | | 975.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LINKEDIN CORPORATION 2929 STIERLIN CT MOUNTAIN VIEWCA   94043 | - | | | | | | | 13,950.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LIPPOLIS ELECTRIC INC 25 SEVENTH STREET PELHAM, NY 10803 | - | | | | | | | 3,500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LOEB TROPER C/O WILSON ELSER, LLP 1133 WESTCHESTER AV West Harrison, NY 10604 | - | | | | | | | 236,000.00 |

Sheet no. __87__ of __156__ sheets attached to Schedule of    Subtotal    254,950.00
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                     ,     Case No.   **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**LONG ISLAND AUTOMATIC DOORS**<br>**26 WEST OLD COUNTRY ROAD**<br>**HICKSVILLE, NY 11801-4002** | - | | TRADE DEBT | | | | 987.50 |
| Account No.<br><br>**LONG ISLAND COMMUNITY NEWSPAPERS**<br>**d b a ANTON COMMUNITY NEWSPAPERS**<br>**132 EAST 2ND STREET**<br>**MINEOLA, NY 11501** | - | | TRADE DEBT | | | | 1,200.00 |
| Account No.<br><br>**LONG ISLAND EXTERMINATING CO INC**<br>**675 WEST JERICHO TURNPIKE**<br>**HUNTINGTON, NY 11743-6354** | - | | TRADE DEBT | | | | 27,044.40 |
| Account No.<br><br>**LONG ISLAND FAMILIES TOGETHE**<br>**193A BROADWAY**<br>**AMITYVILLE, NY 11701** | - | | TRADE DEBT | | | | 183.19 |
| Account No.<br><br>**LOPEZ DELIA**<br>**c o FEGS SUSSMAN IRA**<br>**3327 STEUBEN AVENUE**<br>**BRONX, NY 10467** | - | | TRADE DEBT | | | | 183.87 |

Sheet no. **88** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   **29,598.96**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                              ,       Case No.    **15-71074**
                                                                 Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| LOPICCOLO JENNIFER 88 HAWTHORNE AVENUE EAST ISLIP, NY 11730 | | - | | | | | | 201.82 |
| Account No. | | | | TRADE DEBT | | | | |
| LORI CADLER-STERN 2899 JOYCE LANE MERRICK, NY 11566 | | - | | | | | | 550.00 |
| Account No. | | | | TRADE DEBT | | | | |
| LOWENBRAUN ROBIN 1501 FRANKLIN AVE PO BOX 8165 GARDENCITY, NY 11530-8165 | | - | | | | | | 25.00 |
| Account No. | | | | TRADE DEBT | | | | |
| M M CANVAS AWNING INC 94 NORTH WOODHULL ROAD HUNTINGTON, NY 11743 | | - | | | | | | 1,185.00 |
| Account No. | | | | TRADE DEBT | | | | |
| MACCHIAANGEL G 115 DREXEL AVENUE MELVILLE, NY 11747 | | - | | | | | | 483.45 |

Sheet no. __89__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **2,445.27**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,           Case No. ___**15-71074**___
                                                     Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>MACYS<br>151 WEST 34TH STREET<br>3RD FLOOR<br>NEW YORK, NY 10001 | - | | TRADE DEBT | | | | 4,050.00 |
| Account No.<br><br>MAJOR GABRIELLA<br>40 EAST 84th ST APT 12B<br>NEW YORK, NY 10028 | - | | TRADE DEBT | | | | 1,575.00 |
| Account No.<br><br>MARC JEFFREY MD<br>3152 BRIGHTON 6TH STREET<br>BROOKLYN, NY 11235 | - | | TRADE DEBT | | | | 1,163.75 |
| Account No.<br><br>MARC SCHNALL<br>7 WINDING ROAD<br>MASSAPEQUA, NY 11758 | - | | TRADE DEBT | | | | 189.00 |
| Account No.<br><br>MARION LLC CYA Management<br>11 Avenue F<br>3rd Floor<br>Brooklyn, NY 11218 | - | | TRADE DEBT | | | | 1,237.43 |

Sheet no. __**90**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,215.18

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,        Case No. ___**15-71074**___
_____
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| MASEFIELD MARK 41-15 60th STREET APT 3D WOODSIDE, NY 11377 | | - | | | | | | | 83.96 |
| Account No. | | | | | ALLEGED DISCRIMINATION. | | | | |
| MAURA PEDROSO C/O GANGEMI LAW FIRM 82 WALL STREET, ST 300 New York, NY 10005 | | - | | | | X | X | X | Unknown |
| Account No. | | | | | TRADE DEBT | | | | |
| MCFARLAND RONALD BUILDING 108 WARDS ISLAND, NY 10035 | | - | | | | | | | 1,000.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| MCGRAW-HILL SCHOOL HOLDINGS LLC LOCKBOX 71545 CHICAGO, IL 06069-4154 | | - | | | | | | | 39,448.55 |
| Account No. | | | | | TRADE DEBT | | | | |
| MCGUIRE KATE 1244 SJOSEPHINE STREET DENVER, CO 80210 | | - | | | | | | | 1,500.00 |

Sheet no. __**91**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,032.51

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                                                          Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MCMASTER-CARR SUPPLY CO**<br>**PO Box 7690**<br>**CHICAGO IL 60680-7690**<br>**CHICAGO, IL 60680-7690** | - | | TRADE DEBT | | | | 1,706.08 |
| Account No.<br><br>**McRAE CANDICE**<br>**111-08 203rd STREET**<br>**SAINT ALBANS, NY 11412** | - | | TRADE DEBT | | | | 176.80 |
| Account No.<br><br>**McROBERTS SECURITY TECHNOLOG**<br>**46 THROCKMORTON STREET**<br>**FREEHOLD NJ 07728-**<br>**FREEHOLDNJ  07728** | - | | TRADE DEBT | | | | 390.00 |
| Account No.<br><br>**MEACHAM GRATITUDE INC**<br>**2644 NORTH JERUSALEM ROAD**<br>**N BELLEMORE, NY 11710** | - | | TRADE DEBT | | | | 1,100.00 |
| Account No.<br><br>**MED WORLD ACQUISITION CORP**<br>**dba OMNICARE OF CHESTNUT RIDGE**<br>**DEPT 781668**<br>**PO BOX 78000**<br>**DETROIT, MI 48278-1668** | - | | TRADE DEBT | | | | 19,387.65 |

Sheet no. __92__ of __156__ sheets attached to Schedule of                                    Subtotal
Creditors Holding Unsecured Nonpriority Claims                                (Total of this page)    **22,760.53**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                                 Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| MEDCO SUPPLY CO PO BOX 21773 21773 NETWORK PLACE CHICAGO, IL 60673-1217 | - | | | | | | 420.35 |
| Account No. | | | TRADE DEBT | | | | |
| MELCHERT KIMBERLY 41-42 44th STREET APT B1 SUNNYSIDE, NY 11104 | - | | | | | | 600.00 |
| Account No. | | | TRADE DEBT | | | | |
| MENAKER ELIZABETH 636 STERLING PLACE APT 21 BROOKLYN, NY 11238 | - | | | | | | 54.00 |
| Account No. | | | TRADE DEBT | | | | |
| MENTAL HEALTH ASSOC OF BI COUNTY CONFERENCE 16 MAIN STREET Hempstead, NY 11550 | - | | | | | | 42,022.13 |
| Account No. | | | TRADE DEBT | | | | |
| MENTAL HEALTH ASSOC OF NASSAU COUNTY 16 MAIN STREET Hempstead, NY 11550 | - | | | | | | 25,220.46 |

Sheet no. __93__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

68,316.94

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,  Case No.  **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **MENTAL HEALTH NEWS EDUCATION INC** <br> **460 CASCADE DRIVE** <br> **EFFORT, PA 18330** | - | | TRADE DEBT | | | | 3,750.00 |
| Account No. <br><br> **MERLIN INDUSTRIESINC** <br> **348 WEST 14TH STREET** <br> **NEW YORK, NY 10014** | - | | TRADE DEBT | | | | 52,191.26 |
| Account No. <br><br> **MET FOOD SUPER MARKET** <br> **173 FOOD CORP** <br> **180 THIRD AVENUE** <br> **NEW YORK, NY 10003** | - | | TRADE DEBT | | | | 1,100.75 |
| Account No. <br><br> **METAUTEN AMANDA** <br> **74 CUNNINGHAM AVENUE** <br> **UNIONDALE, NY 11553** | - | | TRADE DEBT | | | | 47.26 |
| Account No. <br><br> **METRO PROPERTIES LLC** <br> **1360 East 14th Street** <br> **Brooklyn, NY 11230** | - | | TRADE DEBT | | | | 496.90 |

Sheet no. __94__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

57,586.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,          Case No. **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| METROPOLIS GROUP INC 22 CORTLANDT STREET 10TH FLOOR NEW YORK, NY 10007 | - | | | | | | | 4,968.41 |
| Account No. | | | | TRADE DEBT | | | | |
| METROPOLITAN FOODS INC d b a DRISCOLL FOODS 174 DELAWANA AVENUE CLIFTON, NJ 07014 | - | | | | | | | 19,218.32 |
| Account No. | | | | TRADE DEBT | | | | |
| METROPOLITAN MUSEUM OF ART C O ACCESS COORDINATION EDUCATION DEPT 1000 FIFTH AVENUE ATTN CHRISTINA GUNTHER NEW YORK, NY 10028 | - | | | | | | | 1,050.00 |
| Account No. | | | | TRADE DEBT | | | | |
| METROPOLITAN PAPER RECYLING 847 SHEPHERD AVENUE BROOKLYN, NY 11208 | - | | | | | | | 78.00 |
| Account No. | | | | TRADE DEBT | | | | |
| METROPOLITIAN LUMBER HARDWARE BUILDING S 617 11TH AVENUE NEW YORK, NY 10036 | - | | | | | | | 1,072.32 |

Sheet no. **95** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**26,387.05**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,      Case No.    **15-71074**
_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| **MILL BASIN BAGEL CAFE INC** **6319 AVENUE N** **BROOKLYN, NY 11234** | - | | | | | | | |
| | | | | | | | | 384.94 |
| Account No. | | | | TRADE DEBT | | | | |
| **MILL NECK INTERPRETER SERVIC** **PO BOX 193** **40 FROST MILL ROAD** **MILL NECK, NY 11765** | - | | | | | | | |
| | | | | | | | | 1,120.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **MILL RIVER RESIDENCES LP** **885 SECOND AVE 16TH FL** **NEW YORK, NY 10017** | - | | | | | | | |
| | | | | | | | | 766.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **MILLENNIUM FURNITURE** **20 EAST 170 STREET** **BRONX, NY 10452** | - | | | | | | | |
| | | | | | | | | 500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| **MILLER GRANT D** **225 EAST 95TH STREET** **3K** **NEW YORK, NY 10128** | - | | | | | | | |
| | | | | | | | | 650.00 |

Sheet no. __96__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      **3,420.94**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,          Case No. __15-71074__
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| MISTER SPARKY 3525 LAWSON BLVD OCEANSIDE, NY 11572 | - | | | | | | | 2,100.00 |
| Account No. | | | | TRADE DEBT | | | | |
| MITCHELL MARTIN INC 307 W38TH STREET SUITE 1305 NEW YORK, NY 10018 | - | | | | | | | 108,600.00 |
| Account No. | | | | TRADE DEBT | | | | |
| MOBILE HEALTH MEDICAL SVCS 229 WEST 36th STREET- 10FL NEW YORK, NY 10018 | - | | | | | | | 120.00 |
| Account No. | | | | TRADE DEBT | | | | |
| MODERN SPRINKLER CORP 50 MIDLAND AVENUE HICKSVILLE, NY 11801-1510 | - | | | | | | | 13,610.75 |
| Account No. | | | | TRADE DEBT | | | | |
| MODESTA FURNITURE 2735 WHITE PLAINS RD BRONX, NY 10467 | - | | | | | | | 300.00 |

Sheet no. __97__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

124,730.75

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                              ,          Case No.    **15-71074**
_____
                                                       Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| MOELIS MELANIE 375 HEATHER LANE HEWLETT, NY 11557 | - | | | | | | 65.00 |
| Account No. | | | TRADE DEBT | | | | |
| MONTEFIORE BEHAVIORAL CARE IPA INC 200 CORPORATE DRIVE YONKERS, NY 10701 | - | | | | | | 64.00 |
| Account No. | | | TRADE DEBT | | | | |
| MONTEFIORE MEDICAL CENTER GPO 29581 NEW YORK, NY 10087-9581 | - | | | | | | 23,131.55 |
| Account No. | | | TRADE DEBT | | | | |
| MORMAX CO INC 150 MACQUESTEN PKWY N MT VERNON, NY 10550 | - | | | | | | 9,837.55 |
| Account No. | | | TRADE DEBT | | | | |
| MOSES SINGER LLP 405 LEXINGTON AVENUE THE CHRYSLER BUILDING NEW YORK, NY 10019-6076 | - | | | | | | 902.23 |

Sheet no.  **98**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**34,000.33**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                                                Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. __15-71074__
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| MOSKOWITZ DEENA 974 EAST 17th STREET BROOKLYN, NY 11230 | - | | | | | | 18.75 |
| Account No. | | | TRADE DEBT | | | | |
| MOSS MELINDA 9 OXBOW CT EAST NORTHPORT, NY 11731 | - | | | | | | 96.58 |
| Account No. | | | TRADE DEBT | | | | |
| MOUNT SINAI SCHOOL OF MEDICI SPONSORED PROJECTS ACCOUNTING ONE GUSTAVE LLEVY PLACE NEW YORK, NY 10029-6574 | - | | | | | | 4,220.84 |
| Account No. | | | TRADE DEBT | | | | |
| MOVECO MOVING SVCES 146-44 LIBERTY AVE JAMAICA, NY 11435 | - | | | | | | 22,395.00 |
| Account No. | | | TRADE DEBT | | | | |
| MR DS MOVING AND STORAGE 711-4 KOEHLER AVENUE RONKONKOMA, NY 11779 | - | | | | | | 480.00 |

Sheet no. __99__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

27,211.17

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**MURPHY CAITLYN**<br>**16 CORNELL AVE**<br>**HICKSVILLE, NY 11801** | - | | TRADE DEBT | | | | 125.22 |
| Account No.<br><br>**MUTUAL OF AMERICA**<br>**POBOX 2493**<br>**NEW YORK, NY 10185-0049** | - | | TRADE DEBT | | | | 11,771.93 |
| Account No.<br><br>**MZ PARTNERS LLC**<br>**C O REALTY CROWN LLC**<br>**PO BOX 24688**<br>**BROOKLYN, NY 11202** | - | | TRADE DEBT | | | | 1,450.00 |
| Account No.<br><br>**NADEAU JACQUELINE**<br>**728 BECK STREET**<br>**HEMPSTEAD, NY 11553** | - | | TRADE DEBT | | | | 27.50 |
| Account No.<br><br>**NADEEM ERUM PhD**<br>**374 VANDERBILT AVE**<br>**1**<br>**BROOKLYN, NY 11238** | - | | TRADE DEBT | | | | 133.38 |

Sheet no. **100** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,508.03

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**              ,      Case No.   **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| NALEA REALTY CORP 3211 BAINBRIDGE AVENUE BRONX, NY 10467-3973 | - | | | | | | | 2,556.00 |
| Account No. | | | | TRADE DEBT | | | | |
| NASCO 901 JANESVILLE AVENUE PO BOX 901 FORT ATKINSON, WI 53538 | - | | | | | | | 944.23 |
| Account No. | | | | TRADE DEBT | | | | |
| NASH OLIVE 41 SPRUCE STREET 1FL AMITYVILLE, NY 11701 | - | | | | | | | 1,600.00 |
| Account No. | | | | TRADE DEBT | | | | |
| NATIONAL FIRE PROTECTION ASSOC 11 TRACY DRIVE AVON, MA 02322 | - | | | | | | | 165.00 |
| Account No. | | | | TRADE DEBT | | | | |
| NATIONAL GRID PO BOX 020690 BROOKLYN, NY 11202-9900 | - | | | | | | | 7,898.54 |

Sheet no. **101** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,163.77**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,  Case No.  **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| NATIONAL GRID PO BOX 020690 BROOKLYN, NY 11202-9900 | - | | | | | | 193.94 |
| Account No. | | | TRADE DEBT | | | | |
| NETSMART TECHNOLOGIES INC PO BOX 823519 PHILADELPHIA PA 19182-3519 19182-3519 | - | | | | | | 269,634.00 |
| Account No. | | | TRADE DEBT | | | | |
| NEW COMPUTECH INC 39 BROADWAY SUITE 1630 NEW YORK NY 10006- PHILADELPHIA, NY 10006 | - | | | | | | 4,684.99 |
| Account No. | | | TRADE DEBT | | | | |
| NEW WANG CHINESE REST INC 481 BROOK AVENUE BRONX NY 10455- BRONX, NY 10455 | - | | | | | | 1,762.50 |
| Account No. | | | TRADE DEBT | | | | |
| NEW YORK CITY HOSPITALITY 65 WEST 55TH STREET SUITE 203A NEW YORK, NY 10019 | - | | | | | | 961.02 |

Sheet no. **102** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **277,236.45**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,         Case No.   **15-71074**
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **NEW YORK FIRE SERVICEINC** **267-01 Hillside Avenue** **FLORAL PARK, NY 11004** | - | | | | | | 1,250.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NEW YORK REPLACEMENT PARTS** **1456 LEXINGTON AVENUE** **ATTN MIKE** **NEW YORK, NY 10128** | - | | | | | | 873.55 |
| Account No. | | | TRADE DEBT | | | | |
| **NEW YORK STATE DEPT OF HEALTH** **MEDICAID FINANCIAL MGMNT BAM** **GNAR ESP CORNING TOWER RM1237** **ATTNMEDICAID RECOVERIES** **ALBANY, NY 12237** | - | | | | | | 162,542.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NEW YORK STATE REHABILITATION** **ASSOC INC** **155 WASHINGTON AVE** **SUITE 410** **ALBANY, NY 12210-2332** | - | | | | | | 12,540.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NEW YORK UNIVERSITY** **OPERATIONS OFFICE** **566 LA GUARDIA PLACE** **ROOM 300** **NEW YORK, NY 10012** | - | | | | | | 11,595.50 |

Sheet no. **103** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

188,801.05

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,     Case No. ___15-71074_____
                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| NEXT SOURCE INC 1040 AVENUE OF THE AMERICAS 24th FL NEW YORK, NY 10018 | - | | | | | | | 453,836.19 |
| Account No. | | | | TRADE DEBT | | | | |
| NF GOZZO-see 014178 2572 COYLE STREET BROOKLYN, NY 11235 | - | | | | | | | 390.00 |
| Account No. | | | | TRADE DEBT | | | | |
| NG MEI YUEN 2939 AVENUE Y APT 3D BROOKLYN, NY 11235 | - | | | | | | | 850.00 |
| Account No. | | | | TRADE DEBT | | | | |
| NIXON PEABODY LLP PO BOX 28012 NEW YORK NY 10087- NEW YORK, NY 10087 | - | | | | | | | 1,164.50 |
| Account No. | | | | TRADE DEBT | | | | |
| NORTH SHORE LIJ HEALTH SYSTEM 972 BRUSH HOLLOW ROAD ATTN ALVALYN R SMITH WESTBURY, NY 11590 | - | | | | | | | 75,805.00 |

Sheet no. __104__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     **532,045.69**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| NORTH TOWN ROOSEVELT LLC PO BOX 600 WEST NEW YORK, NJ 07093 | - | | | | | | 200.00 |
| Account No. | | | TRADE DEBT | | | | |
| NOSTRAND NEWKIRK REALTY LLC C o Goldmont Realty 1360 East 14th Street 101 Brooklyn, NY 11230 | - | | | | | | 2,247.96 |
| Account No. | | | TRADE DEBT | | | | |
| NOVEX SYSTEMs-merged w LPSI 6040 HILLCREST DRIVE VALLEY VIEW, OH 44125 | - | | | | | | 1,846.73 |
| Account No. | | | TRADE DEBT | | | | |
| NOVICK EDELSTEIN LUBELL REISMAN WASSERMA 733 YONKERS AVENUE YONKERS, NY 10704 | - | | | | | | 9,701.62 |
| Account No. | | | TRADE DEBT | | | | |
| NY AMERICAN WATER-3902273964 PO BOX 371332 PITTSBURGH, PA 15250-7332 | - | | | | | | 193.57 |

Sheet no. __105__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **14,189.88**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,    Case No. ___**15-71074**___
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H | W J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No.<br><br>**NY MEDICAL CAREER TRAINING CENTER 500 8th AVENUE SUITE 5N NEW YORK, NY 10018** | - | | | **TRADE DEBT** | | | | 579.00 |
| Account No.<br><br>**NYACCE c o PENNY AIKIN ORLEANS NIAGARA BOCES 4124 SAUNDERS SETTLEMENT RD SANBORN, NY 14132** | - | | | **TRADE DEBT** | | | | 50.00 |
| Account No.<br><br>**NYATEP 540 BROADWAY 5TH FL ALBANY NY 12207- ALBANY, NY 12207** | - | | | **TRADE DEBT** | | | | 4,000.00 |
| Account No.<br><br>**NYC DEPARTMENT OF FINANCE PO Box 32 NEW YORK, NY 01000-8003** | - | | | **TRADE DEBT** | | | | 358.77 |
| Account No.<br><br>**NYC DEPT OF BUILDINGS 60 Hudson Street NEW YORK, NY 10013** | - | | | **TRADE DEBT** | | | | 608.00 |

Sheet no. _**106**_ of _**156**_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

5,595.77

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,     Case No. _____**15-71074**_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **NYC DEPT OF EDUCATION 65 COURT STREET RM102 BROOKLYN, NY 22101** | - | | | | | | 805.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NYC DEPT OF HEALTH MENTAL HYGIENE BUREAU 25 CHAPEL STREET SUITE 1006 BROOKLYN, NY 11201** | - | | | | | | 15.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NYC FIRE DEPARTMENT 250 LIVIGSTON STREET BROOKLYN, NY 01120-1588** | - | | | | | | 525.00 |
| Account No. | | | TRADE DEBT | | | | |
| **NYC WATER BOARD P O BOX 371488 PITTSBURGH, PA 15250-7488** | - | | | | | | 3,478.33 |
| Account No. | | | TRADE DEBT | | | | |
| **NYS DEPARTMENT OF HEALTH BUREAU OF CONTROLLED SUBSTANCE 30 Watervliet Avenue 3rd Floor ALBANY, NY 12206** | - | | | | | | 100.00 |

Sheet no. __**107**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

4,923.33

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| NYS DEPARTMENT OF HEALTH 150 BROADWAY 4TH FLOOR RIVERVIEW CENTER ALBANY, NY 12204 | | - | | | | | | | 30.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| NYS OFFICE OF CHILDREN FAMILY SVCES PO BOX 22046 ALBANY, NY 12201-2046 | | - | | | | | | | 250.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| NYSANDY4 NBP15LLC c o SIMPLY BETTER APARTMENT HOMES 1075 GERARD AVENUE BRONX, NY 10452 | | - | | | | | | | 16,334.27 |
| Account No. | | | | | TRADE DEBT | | | | |
| NYSANDY4 NBP20LLC c o SIMPLY BETTER APT HOLMES 1075 GERALD AVENUE BRONX, NY 10467 | | - | | | | | | | 2,598.38 |
| Account No. | | | | | TRADE DEBT | | | | |
| NYSID 11 COLUMBIA CIRCLE DRIVE ALBANY, NY 12203 | | - | | | | | | | 12,488.77 |

Sheet no. __108__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

31,701.42

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                     ,        Case No.    **15-71074**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| NYTECK SYSTEMSINC PO BOX 660 BAYCHESTER STATION BRONX, NY 10469 | - | | | | | | | 105.00 |
| Account No. | | | | TRADE DEBT | | | | |
| O I INDUSTRIES 4809 AVENUE N SUITE 330 BROOKLYN, NY 11234 | - | | | | | | | 100.00 |
| Account No. | | | | TRADE DEBT | | | | |
| OCEANSIDE MUSIC SCHOOL and CENTER 2879 LONG BEACH ROAD OCEANSIDE, NY 11572 | - | | | | | | | 225.00 |
| Account No. | | | | TRADE DEBT | | | | |
| OFFICES LIMITED INC 76 NINTH AVENUE SUITE 313 NEW YORK, NY 10011 | - | | | | | | | 33,227.00 |
| Account No. | | | | TRADE DEBT | | | | |
| OKUN MICHELLE 20 STERRNS RD 5 BROOKLINE, MA 02446 | - | | | | | | | 205.05 |

Sheet no. **109** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **33,862.05**

B6F (Official Form 6F) (12/07) - Cont.

In re __**Federation Employment and Guidance Service, Inc.**_____,    Case No. ___**15-71074**_____
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| OLIVA BEATRIZ 720 WEST 180th ST 3 NEW YORK, NY 10033 | | | | | | | | 450.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| ONCE FURNITURE 3542 BROADWAY NEW YORK, NY 10031 | | | | | | | | 240.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| ONE REALTY INC 4216 ELY AVENUE GROUND FLOOR BRONX, NY 10466 | | | | | | | | 3,000.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| ONIYIDE IDOWU 129 MOODY AVENUE ISLIP, NY 11751 | | | | | | | | 179.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| OPTUM PO BOX 88050 CHICAGO, IL 06068-0105 | | | | | | | | 104.95 |

Sheet no. __**110**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **3,973.95**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          ,        Case No.   **15-71074**
                                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| ORIENTAL TRADING COINC PO BOX 2049 OMAH, NE 06810-3040 | - | | | | | | | |
| | | | | | | | | 511.89 |
| Account No. | | | | TRADE DEBT | | | | |
| ORIGINAL GIOVANNIS 80 WEST FORDHAM ROAD BRONX, NY 10468 | - | | | | | | | |
| | | | | | | | | 489.45 |
| Account No. | | | | TRADE DEBT | | | | |
| OWENS CELESTE 140 CADMAN PLAZA WEST 10K BROOKLYN, NY 11201 | - | | | | | | | |
| | | | | | | | | 100.00 |
| Account No. | | | | TRADE DEBT | | | | |
| OXFORD HEALTH PLANS INC C/O SHIPMAN & GOODWIN, LLP 1 CONSTITUTION PLAZA Hartford, CT 06103 | - | | | | | | | |
| | | | | | | | | 4,205,707.61 |
| Account No. | | | | TRADE DEBT | | | | |
| P2WINCNFP 2111 MCDONALDS DRIVE CORPORATE SALES-DEPT 213 ATTN CRYSTAL GRAY OAK BROOK, IL 60523 | - | | | | | | | |
| | | | | | | | | 500.00 |

Sheet no. **111** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **4,207,308.95**

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,  Case No. __15-71074__

Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| PACIFIC PARK LLC c o REALTY CROWN PO BOX 24688 BROOKLYN, NY 11202 | | | | | | | | 1,529.76 |
| Account No. | | - | | TRADE DEBT | | | | |
| PANTHER SECURITY-prev FAST 1111 DEER PARK AVENUE NBABYLON, NY 11703 | | | | | | | | 455.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| PAR INC 16204 NORTH FLORIDA AVENUE LUTZ FL 33549- LUTZ, FL 33549 | | | | | | | | 4,784.40 |
| Account No. | | - | | TRADE DEBT | | | | |
| PAR PLUMBING CO 60 NORTH PROSPECT AVE LYNBROOK NY 11563- LYNBROOK, NY 11563 | | | | | | | | 3,820.00 |
| Account No. | | - | | TRADE DEBT | | | | |
| PARACO GAS CORP 800 WESTCHESTER AVE RYE BROOK NY 10573-1354 RYE BROOK, NY 10573-1354 | | | | | | | | 264.62 |

Sheet no. __112__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

10,853.78

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.** ,        Case No.   **15-71074**
_____
                                Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| PARK SURGICAL CO INC 5001 NEW UTRECHT AVE BROOKLYN NY 11219- BROOKLYN, NY 11219 | - | | | | | | | | 5,579.25 |
| Account No. | | | | | TRADE DEBT | | | | |
| PATERSON ANGELA 491 EAST 52nd STREET BROOKLYN, NY 11203 | - | | | | | | | | 109.93 |
| Account No. | | | | | TRADE DEBT | | | | |
| PATHMARK STORES INC PO BOX 33602 HARTFORD, CT 06150-3602 | - | | | | | | | | 3,342.64 |
| Account No. | | | | | TRADE DEBT | | | | |
| PATTERSON ENERGY GROUP PO BOX 28335 NEWARK, NJ 07101-3116 | - | | | | | | | | 1,366.16 |
| Account No. | | | | | TRADE DEBT | | | | |
| PAYLESS SHOESOURCE GOLD VALU PO BOX 3596 TOPEKA, KS 66601-3596 | - | | | | | | | | 296.00 |

Sheet no. __113__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**10,693.98**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,        Case No. __15-71074__
                                              Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| PC RICHARD SON 1345 SUNRISE HIGHWAY BAYSHORE, NY 11706 | - | | | | | | | | 604.54 |
| Account No. | | | | | TRADE DEBT | | | | |
| PEREZ JORGE 30-32 81st STREET EAST ELMHURST, NY 11370 | - | | | | | | | | 500.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| PESI INC PO BOX 1000 EAU CLAIRE WI 54702-1000 EAU CLAIRE, WI 54702-1000 | - | | | | | | | | 599.96 |
| Account No. | | | | | TRADE DEBT | | | | |
| PETIT JORGE R MD 500 EAST 77th ST 3124 NEW YORK, NY 10162 | - | | | | | | | | 106.47 |
| Account No. | | | | | TRADE DEBT | | | | |
| PHARMACON CO 17 LONGVIEW DRIVE EASTCHESTER, NY 10709 | - | | | | | | | | 460.38 |

Sheet no. __114__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

2,271.35

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __15-71074__
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| PHILLIPS MONIKA 10111 AVENUE J BROOKLYN, NY 11236 | - | | | | | | 750.00 |
| Account No. | | | TRADE DEBT | | | | |
| PITERA SARA E 17 EAST 131st ST APT 2A NEW YORK, NY 10037 | - | | | | | | 10.87 |
| Account No. | | | TRADE DEBT | | | | |
| POLISHCHUK FRADYA 901 AVENUE H APT 6C BROOKLYN, NY 11230 | - | | | | | | 425.00 |
| Account No. | | | TRADE DEBT | | | | |
| PORCELAIN REFINISHING CORP 199-05 32nd Avenue FLUSHING NY 11358- FLUSHING, NY 11358 | - | | | | | | 825.00 |
| Account No. | | | TRADE DEBT | | | | |
| PRECISION CARE SOFTWARE 243 MAIN STREET SUITE--270 NEW PALTZ, NY 00011-2561 | - | | | | | | 2,595.00 |

Sheet no. __115__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            **4,605.87**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                              Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,        Case No.   **15-71074**
                                                                  Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| PREFERRED PACKAGING PLUS 49 FRANKLIN STREET NORTHPORT, NY 11768-3058 | - | | | | | | 1,885.00 |
| Account No. | | | TRADE DEBT | | | | |
| PRESTIGE HOUSE FURNITURE COR 513 EAST TREMONT AVENUE BRONX, NY 00010-4578 | - | | | | | | 100.00 |
| Account No. | | | TRADE DEBT | | | | |
| PRIMO UNIFORM SERVICE INC PO BOX 380-505 BROOKLYN, NY 11238 | - | | | | | | 8,853.08 |
| Account No. | | | TRADE DEBT | | | | |
| PRINCE MYRNA 150-16 107th AVENUE JAMAICA, NY 11433 | - | | | | | | 301.00 |
| Account No. | | | TRADE DEBT | | | | |
| PROPST SONS SPORTS 107M MOUTAIN RD PASADENA, MD 21122 | - | | | | | | 1,250.05 |

Sheet no. __116__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        **12,389.13**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,          Case No.    **15-71074**
_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| PROSKAUER ROSE LLP ELEVEN TIMES SQUARE NEW YORK, NY 10036-8299 | | - | | | | | 5,122.81 |
| Account No. | | | TRADE DEBT | | | | |
| PSAKHIS ETEL 901 AVENUE H APT 6C BROOKLYN, NY 11230 | | - | | | | | 425.00 |
| Account No. | | | TRADE DEBT | | | | |
| PSEG (SERVICE DOLLARS) PO BOX 888 HICKSVILLE, NY 11802-0888 | | - | | | | | 318.25 |
| Account No. | | | TRADE DEBT | | | | |
| PSEGLI ( was LIPA) PO BOX 888 HICKSVILLE, NY 11802-0888 | | - | | | | | 13,955.08 |
| Account No. | | | TRADE DEBT | | | | |
| QUILA NELSON O 915 DEER PARK AVE APT 1 NORTH BABYLON, NY 11703 | | - | | | | | 1,350.00 |

Sheet no. __117__ of __156__ sheets attached to Schedule of          Subtotal          21,171.14
Creditors Holding Unsecured Nonpriority Claims          (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| QUINONES RACHEL c o FEGS 270 FT WASHINGTON AVE 21 NEW YORK, NY 10032 | - | | | | | | | 150.00 |
| Account No. | | | | TRADE DEBT | | | | |
| RAFFERTY BROTHERS INC PO BOX 373 33 GEORGE STREET TENAFLY, NJ 07670 | - | | | | | | | 15,728.00 |
| Account No. | | | | TRADE DEBT | | | | |
| RAMBEAU LEE 39 PARK ROAD MAPLEWOOD, NJ 07040 | - | | | | | | | 161.74 |
| Account No. | | | | TRADE DEBT | | | | |
| RAMDHANY JOSEPH 701 HILLSIDE AVENUE NEW HYDE PARK, NY 11040 | - | | | | | | | 67.20 |
| Account No. | | | | TRADE DEBT | | | | |
| RAMIRO LANDSCAPING 101 BRENNER AVENUE BETHPAGE, NY 11714 | - | | | | | | | 15,450.00 |

Sheet no. __118__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **31,556.94**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,   Case No. ___15-71074____
                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| REGAL CINE MEDIA C O CBO FULFILLMENT 3635 SMONACO PKWY DENVER, CO 80237 | - | | | | | | 2,408.00 |
| Account No. | | | TRADE DEBT | | | | |
| RENT A CENTER 2202 THIRD AVENUE NEW YORK, MNY 10035-0000 | - | | | | | | 150.00 |
| Account No. | | | TRADE DEBT | | | | |
| RENTACRATE LLC PO BOX 824795 PHILADELPHIA, PA 19182-4795 | - | | | | | | 85.00 |
| Account No. | | | TRADE DEBT | | | | |
| REYER PARKING CORP 257 EAST 187TH STREET BRONX, NY 10458 | - | | | | | | 540.00 |
| Account No. | | | TRADE DEBT | | | | |
| REYNOLDS DWIGHT 460 ROCKAWAY AVENUE VALLEY STREAM, NY 11581 | - | | | | | | 420.00 |

Sheet no. __119__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)            3,603.00

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| RICHMAN MARCIA 1820 AVENUE " S BROOKLYN, NY 11229 | | - | | | | | | | 1,875.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| RIVERA JR SAUL 1577 41st STREET APT 2F BROOKLYN, NY 11218 | | | | | | | | | 750.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| RIVERDALE MANOR HOME FOR ADULTS 6355 BROADWAY BRONX, NY 10471 | | - | | | | | | | 5,527.50 |
| Account No. | | | | | TRADE DEBT | | | | |
| RIVEROS MARIA JULIANA 480 DURYEA AVENUE UNIONDALE, NY 11553 | | - | | | | | | | 203.99 |
| Account No. | | | | | TRADE DEBT | | | | |
| RIVERSIDE 1795 ASSOC C/O PICK & ZABICKI LLP 369 LEXINGTON AV, 12TH FL New York, NY 10017 | | - | | | | | | | 3,638.59 |

Sheet no. __120__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,995.08

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| RNY AUSTRALIA OPERATING COL RA 6900 JERICHO TURNPIKE LLC PO BOX 30150 NEW YORK, NY 10087-0150 | - | | | | | | | 17,940.06 |
| Account No. | | | | TRADE DEBT | | | | |
| ROBERT GREENBERGER 16 FOOTHILL LANE SMITHTOWN, NY 11787 | - | | | | | | | 398.10 |
| Account No. | | | | TRADE DEBT | | | | |
| ROBERTS DAVID PHD UTHSCSA DEPT OF PSYCHIATRY 7703 FLOYD CURL DR MC7797 SAN ANTONIO, TX 78229 | - | | | | | | | 400.00 |
| Account No. | | | | TRADE DEBT | | | | |
| ROBERTS MARTIN FEGS RIVEREDGE COMMUNITY HOUSE BUILDING 108 WARDS ISLAND, NY 10035 | - | | | | | | | 1,080.00 |
| Account No. | | | | TRADE DEBT | | | | |
| RODRIGUEZ RINA 638 EAST 229th STREET BRONX, NY 10466 | - | | | | | | | 200.00 |

Sheet no. __121__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,018.16

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,  Case No. ___15-71074___
                                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| RODRIGUEZ ROBERTA 2035 MARMION AVE APT 2C BRONX, NY 10460 | | - | | | | | 25.00 |
| Account No. | | | TRADE DEBT | | | | |
| ROMAN LORI 31 FOX RIDGE NORTH HILLS, NY 11576 | | - | | | | | 190.00 |
| Account No. | | | TRADE DEBT | | | | |
| RONKONKOMA EQUITIESLTD 235 LAKESHORE DRIVE LAKE RONKONKOMA, NY 11779 | | - | | | | | 3,100.00 |
| Account No. | | | TRADE DEBT | | | | |
| ROSENBERG ROBERT 480 PARK AVE 9A NEW YORK, NY 10022 | | - | | | | | 1,600.00 |
| Account No. | | | TRADE DEBT | | | | |
| ROSSMIL ASSOC LP C O ROSSROCK LLC 150 EAST 52ND STREET 27TH FL NEW YORK, NY 10002 | | - | | | | | 41,269.67 |

Sheet no. __122__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

46,184.67

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.** ,    Case No. **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| RUDER LYNN 22 STARLIT DRIVE NORTHPORT, NY 11768 | | - | | | | | 70.34 |
| Account No. | | | TRADE DEBT | | | | |
| RUSSELL WILLIAMS REALTY ESTA 419 LAFAYETTE STREET 2ND FLOOR NEW YORK, NY 10003 | | - | | | | | 1,550.00 |
| Account No. | | | TRADE DEBT | | | | |
| S S WORLDWIDE INC PO BOX 516 COLCHESTER, CT 06415-0516 | | - | | | | | 1,562.75 |
| Account No. | | | TRADE DEBT | | | | |
| SAFE AND SOUND ARMED COURIER PO BOX 1463 BAYVILLE, NY 11709-0463 | | - | | | | | 51,906.79 |
| Account No. | | | TRADE DEBT | | | | |
| SALEM TRUCK LEASING INC 9505 AVENUE D PO BOX 369022 BROOKLYN, NY 11236 | | - | | | | | 2,921.75 |

Sheet no. __123__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

58,011.63

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**   ,   Case No.   **15-71074**

                                      Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SALLY AUTO MALL INC**<br>**4327 THIRD AVENUE**<br>**BRONX, NY 10457** | - | | **TRADE DEBT** | | | | 1,485.00 |
| Account No.<br><br>**SAM ASH EDUCATIONAL SVCES**<br>**278 DUFFY AVENUE**<br>**HICKSVILLE, NY 11801** | - | | **TRADE DEBT** | | | | 1,849.95 |
| Account No.<br><br>**SAMUEL FIELD YM YWHA**<br>**58-20 LITTLE NECK PKWY**<br>**LITTLE NECK, NY 11362** | - | | **TRADE DEBT** | | | | 8,599.67 |
| Account No.<br><br>**SANCHEZ LINDA**<br>**78 CAMBRIDGE AVENUE**<br>**GARDEN CITY, NY 11530** | - | | **TRADE DEBT** | | | | 338.24 |
| Account No.<br><br>**SANITATION SALVAGE CORP**<br>**421 MANIDA STREET**<br>**BRONX, NY 10474** | - | | **TRADE DEBT** | | | | 3,900.09 |

Sheet no. __124__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,172.95

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                                 ,        Case No.   **15-71074**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.  **SANTOS VILMA 51 ALBANY STREET ELMONT, NY 11003** | - | | TRADE DEBT | | | | 80.86 |
| Account No.  **SARASOTA GOLD LLC 711 SEAGIRT AVENUE MANAGEMENT OFFICE FAR ROCKAWAY, NY 11691** | - | | TRADE DEBT | | | | 5,210.00 |
| Account No.  **SARATOGA 509 LLC 5014 16th Avenue Suite 257 Brooklyn, NY 11204** | - | | TRADE DEBT | | | | 1,415.63 |
| Account No.  **SARROW SUBURBAN ELECTRIC CO 326 BAYVIEW AVENUE AMITYVILLE, NY 11701** | - | | TRADE DEBT | | | | 616.23 |
| Account No.  **SB SURGICAL ASSOC PO BOX 36298 NEWARK, NJ 07188-6298** | - | | TRADE DEBT | | | | 175.00 |

Sheet no.  **125**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **7,497.72**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                  Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,        Case No.    **15-71074**
                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**SCHOENWAELDER PLUMBING**<br>**305 MONTAUK HWY**<br>**COPIAGUE, NY 11726** | - | | TRADE DEBT | | | | 1,415.00 |
| Account No.<br><br>**SCHUR MANAGEMENT CO LTD**<br>**2432 GRAND CONCOURSE**<br>**BRONX, NY 10458** | - | | TRADE DEBT | | | | 224,213.81 |
| Account No.<br><br>**SCIUTO ANTHONY T**<br>**56 JASMINE DRIVE**<br>**PALM COAST, FL 32137** | - | | TRADE DEBT | | | | 4,395.00 |
| Account No.<br><br>**SCOCOZZO CARTING CORP**<br>**67 EAST FIGUREA AVENUE**<br>**STATEN ISLAND, NY 10308** | - | | TRADE DEBT | | | | 20,286.50 |
| Account No.<br><br>**SCUDLO LINDA**<br>**191 NORTH HICKORY STREET**<br>**NORTH MASSAPEQUA, NY 11758** | - | | TRADE DEBT | | | | 299.58 |

Sheet no. **126** of **156** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

250,609.89

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,        Case No. ___15-71074___
                                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| SEARS 2417 Regency Blvd AUGUSTA, GA 30990 | - | | | | | | | 200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SEBOR STEPHEN 760 CHURCH STREET BOHEMIA, NY 11716 | - | | | | | | | 260.89 |
| Account No. | | | | TRADE DEBT | | | | |
| SELF ADVOCACY ASSOC OF NY STATE INC 500 BALLTOWN ROAD SCHENECTADY, NY 12304 | - | | | | | | | 420.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SERENA PREMIER REALTY INC 401 Broadway Port Jefferson Station, NY 11776 | - | | | | | | | 499.78 |
| Account No. | | | | TRADE DEBT | | | | |
| SETON IDENTIFICATION PRODUCT SETON NAME PLATE CO 20 THOMPSON RD PO BOX 8N-819 BRANFORD, CT 06405 | - | | | | | | | 374.26 |

Sheet no. __127__ of __156__ sheets attached to Schedule of         Subtotal         | 1,754.93 |
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| SGOLDEN GARAGEINC 800 BRADY AVENUE BRONX, NY 10462 | - | | | | | | | 3,600.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SHAND KENNETH 1413 AMSTERDAM AVEAPT 1A NEW YORK, NY 10027 | - | | | | | | | 240.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SHH OWNER LLC 62-60 99th St PH UNIT Rego Park, NY 11374 | - | | | | | | | 884.30 |
| Account No. | | | | TRADE DEBT | | | | |
| SHIRLEY BROWN -PRUITT 30 CLINTON AVENUE ROCKVILLE CENTER, NY 11570 | - | | | | | | | 93.64 |
| Account No. | | | | TRADE DEBT | | | | |
| SHORT NICOLE 37 McARTHUR LANE SMITHTOWN, NY 11787 | - | | | | | | | 58.92 |

Sheet no. __128__ of __156__ sheets attached to Schedule of    Subtotal                      | 4,876.86
Creditors Holding Unsecured Nonpriority Claims                  (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re  __Federation Employment and Guidance Service, Inc._____,    Case No. ____15-71074_____
                                                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
## (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W J C | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| SIGNALPOINT PO BOX 547 HACKENSACK, NJ 07601 | | - | | | | | | 4,004.70 |
| Account No. | | | | TRADE DEBT | | | | |
| SIGNATURE RELOCATIONS LLC 5322 AVENUE N BROOKLYN, NY 11234 | | - | | | | | | 9,430.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SIGNIUS COMMUNICATIONS 7 ELK STREET LOWER LEVEL NEW YORK, NY 10007 | | - | | | | | | 1,651.60 |
| Account No. | | | | TRADE DEBT | | | | |
| SILAGYI MELISSA c o FEGS 315 HUDSON ST 6TH FL NEW YORK, NY 10013 | | - | | | | | | 400.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SIMPREVIL NATHALIE 3310 AVE H APT 3L BROOKLYN, NY 11210 | | - | | | | | | 414.00 |

Sheet no. __129__ of __156__ sheets attached to Schedule of                                Subtotal
Creditors Holding Unsecured Nonpriority Claims                                   (Total of this page)     15,900.30

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| SINE NADINE 641 CROWN ST APT A1 BROOKLYN, NY 11213 | - | | | | | | | 600.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SLADE ELEVATOR INDUSTRIES INC 1101 BRISTOL ROAD MOUNTAINSIDE, NJ 07092 | - | | | | | | | 2,550.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SLEEPYS WEST HEMPSTEAD 2450 GRAND CONCOURSE BRONX, NY 10458 | - | | | | | | | 1,556.95 |
| Account No. | | | | TRADE DEBT | | | | |
| SMITH WENDY 30 REDPINE ROAD MEDFORD, NY 11763 | - | | | | | | | 358.85 |
| Account No. | | | | TRADE DEBT | | | | |
| SNS ORGANIZATION PO BOX 564 LINDENHURST, NY 11757 | - | | | | | | | 577.50 |

Sheet no. __130__ of __156__ sheets attached to Schedule of    Subtotal
Creditors Holding Unsecured Nonpriority Claims                (Total of this page)        | 5,643.30 |

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____ ,    Case No. ___15-71074_____
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| SNYDER CHRISTINE 321 SHORE DRIVE 25 HIGHLANDS, NJ 07732 | | - | | | | | | 200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SOCIAL SECURITY ADMINISTRATI 2 SHAWS COVE ROOM 203 NEW LONDON, CT 06320 | | - | | | | | | 5,750.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SOMAN CADINE 71 MONROE STREET APT 2 BROOKLYN, NY 11216 | | - | | | | | | 44.74 |
| Account No. | | | | TRADE DEBT | | | | |
| SOUTHERN GIRLS SOUL FOOD 218-28 MERRICK BLVD LAURELTON, NY 11575 | | - | | | | | | 290.00 |
| Account No. | | | | TRADE DEBT | | | | |
| SPECIAL TOUCH NATIONAL SUMMER GETAWAY PO BOX 21 WAUPACA, WI 54981 | | - | | | | | | 300.00 |

Sheet no. __131__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

6,584.74

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,          Case No. ___15-71074___
                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | - | | TRADE DEBT | | | | |
| SPORTS AUTHORITY 5151 SUNRISE HIGHWAY BOHEMIA, NY 11716 | | | | | | | | 3,131.45 |
| Account No. | | - | | TRADE DEBT | | | | |
| SPRINT POBOX 88026 CHICAGO, IL 60680-1206 | | | | | | | | 2,623.06 |
| Account No. | | - | | TRADE DEBT | | | | |
| SSS ELECTRONICS 120 DUANE STREET NEW YORK, NY 10007 | | | | | | | | 18,888.81 |
| Account No. | | - | | TRADE DEBT | | | | |
| STAPLES ADVANTAGE DEPT BOS PO BOX 415256 BOSTON, MA 02241-5256 | | | | | | | | 474.20 |
| Account No. | | - | | TRADE DEBT | | | | |
| START SMALL THINK BIG INC 1231 LAFAYETTE AVE 2ND FLOOR BRONX, NY 10474 | | | | | | | | 7,558.00 |

Sheet no. __132__ of __156__ sheets attached to Schedule of          Subtotal          32,675.52
Creditors Holding Unsecured Nonpriority Claims                    (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                          ,         Case No. ___**15-71074**_____
                                                           Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| STATE UTILITIES 290 W HOFFMAN AVENUE LINDENHURST, NY 11757-4048 | | - | | | | | | 632.43 |
| Account No. | | | | TRADE DEBT | | | | |
| STELZER GLENN c o FEGS TANYA TOWERS 620 E 13th STREET NEW YORK, NY 10009 | | - | | | | | | 100.00 |
| Account No. | | | | TRADE DEBT | | | | |
| STERLING FIVE STAR EQUIPMENT d b a FIVE STAR EQUIPMENT REPAIR LLC 911 CONKLIN STREET FARMINGDALE, NY 11735 | | - | | | | | | 1,945.51 |
| Account No. | | | | TRADE DEBT | | | | |
| STERLING INFOSYSTEMS INC NEWARK POST OFFICE PO BOX 35626 NEWARK, NJ 07193-5626 | | - | | | | | | 2,310.85 |
| Account No. | | | | TRADE DEBT | | | | |
| STERLING SANITARY SUPPLY COR 32-10 57TH STREET PO BOX 787 WOODSIDE, NY 11377 | | - | | | | | | 31,092.90 |

Sheet no. __**133**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                  36,081.69

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.** ,          Case No.  **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>STOP N SAVE FURNITURE<br>1260 BROADWAY<br>BROOKLYN, NY 11221 | - | | TRADE DEBT | | | | 360.00 |
| Account No.<br><br>STUART DEAN COINC<br>43-50 TENTH STREET<br>LONG ISLAND CITY, NY 11101 | - | | TRADE DEBT | | | | 816.00 |
| Account No.<br><br>SUBWAY CARD PROGRAM<br>VALUE PAY SVCES LLC<br>9200 S DADELAND BLVD<br>SUITE 705<br>MIAMI, FL 33156 | - | | TRADE DEBT | | | | 100.00 |
| Account No.<br><br>SUFFOLK Y JEWISH COMMUNITY<br>CENTER INC<br>74 HAUPPAUGE ROAD<br>COMMACK, NY 11725 | - | | TRADE DEBT | | | | 2,500.00 |
| Account No.<br><br>SUMMER BOYD<br>CATHOLIC CHARITIES<br>147 SCHLEIGEL BLVD<br>AMITYVILLE, NY 11701 | - | | TRADE DEBT | | | | 30.00 |

Sheet no. **134** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)           **3,806.00**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,                Case No.    **15-71074**
_____
                              Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>SUMRICK BUILDERS INC<br>PO BOX 2675<br>RONKONKOMA, NY 11779 | - | | TRADE DEBT | | | | 8,750.00 |
| Account No.<br><br>SUNLIGHT PIZZA REST<br>d b a SUNLIGHT PIZZA REST<br>506 WILLIS AVENUE<br>BRONX, NY 10455-4028 | - | | TRADE DEBT | | | | 1,567.00 |
| Account No.<br><br>SURFACE DAVID<br>281 N WASHINGTON ST<br>2<br>SLEEPY HOLLOW, NY 10591 | - | | TRADE DEBT | | | | 600.00 |
| Account No.<br><br>SURPLUS FREIGHT INC<br>700 GRAND CONCOURSE<br>BRONX, NY 10451 | - | | TRADE DEBT | | | | 100.00 |
| Account No.<br><br>TALX CORPORATION<br>3896 PAYSPHERE CIRCLE<br>CHICAGO IL 60674-<br>CHICAGO, IL 60674 | - | | TRADE DEBT | | | | 6,713.50 |

Sheet no.  **135**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**17,730.50**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,        Case No. __15-71074__
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| TAPALA ISABELLA 17 SOUTH 4th STREET NEW HYDE PARK, NY 11040 | - | | | | | | 200.00 |
| Account No. | | | TRADE DEBT | | | | |
| TARGET 500 EAST SANDFORD BLVD MOUNT VERNON NY 10550- MOUNT VERNON, NY 10550 | - | | | | | | 20,237.69 |
| Account No. | | | TRADE DEBT | | | | |
| TEAM PEST CONTROL INTERNATIONAL INC 366 N BROADWAY SUITE 410 JERICHO, NY 11753 | - | | | | | | 1,414.00 |
| Account No. | | | TRADE DEBT | | | | |
| TEDDY ALEXANDRO-EVANS 25 CLIFTON AVE D412 NEWARK, NJ 07104 | - | | | | | | 2,170.00 |
| Account No. | | | TRADE DEBT | | | | |
| TELFORTE JOSEPH 105 BARBARA STREET ELMONT, NY 11003 | - | | | | | | 3,300.00 |

Sheet no. __136__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)          27,321.69

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.** ,     Case No.   **15-71074**
                                                                                  Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **TENDER LAWN CARE** <br> **PO Box 142** <br> **DEER PARK, NY 11729** | - | | | | | | 400.00 |
| Account No. | | | TRADE DEBT | | | | |
| **TFH (USA) LTD** <br> **4537 GIBSONIA ROAD** <br> **GIBSONIA, PA 15044** | - | | | | | | 278.30 |
| Account No. | | | TRADE DEBT | | | | |
| **TFP1 INC** <br> **d b a TOTAL FIRE PROTECTION** <br> **5322 AVENUE N** <br> **BROOKLYN, NY 11234** | - | | | | | | 3,868.75 |
| Account No. | | | TRADE DEBT | | | | |
| **THACKER JASPER M** <br> **102 BRADHURST AVENUE** <br> **APT 108** <br> **NEW YORK, NY 10039** | - | | | | | | 4,162.50 |
| Account No. | | | TRADE DEBT | | | | |
| **THE BANK OF NEW YORK MELLON** <br> **CORPORATE TRUST MUNICIPAL NE** <br> **101 BARCLAY STREET** <br> **7TH FLOOR** <br> **NEW YORK, NY 10286** | - | | | | | | 33,942.06 |

Sheet no. __137__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

42,651.61

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                          ,          Case No.    **15-71074**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| THE BRONFMAN CENTER AT NYU 7 EAST 10TH STREET ATTN TRACY FIGUEROA NEW YORK, NY 10003-5921 | - | | | | | | | 1,500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| THE COOPER UNION 30 COOPER SQUARE NEW YORK, NY 10003-7120 | - | | | | | | | 75.00 |
| Account No. | | | | TRADE DEBT | | | | |
| THE FOUNDATION CENTER 79 FIFTH AVE NEW YORK, NY 10003-3076 | - | | | | | | | 1,895.00 |
| Account No. | | | | TRADE DEBT | | | | |
| THE GREAT A P TEA CO c o BANK OF AMERICA 6449 COLLECTIONS CENTER DRIVE CHICAGO, IL 60693 | - | | | | | | | 2,490.39 |
| Account No. | | | | TRADE DEBT | | | | |
| THE PARTNERSHIP FOR HOMELESS 305 7th AVENUE NEW YORK, NY 10001 | - | | | | | | | 14,917.23 |

Sheet no.  **138**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,877.62

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                          ,      Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| THE SIGN SHOP INC 1272 MERRICK RD COPIAGUE, NY 11726 | | - | | | | | | |
| | | | | | | | | 3,911.50 |
| Account No. | | | | TRADE DEBT | | | | |
| THE WEEKS-LERMAN GROUP LLC 58-38 PAGE PLACE MASPETH, NY 11378 | | - | | | | | | |
| | | | | | | | | 20,256.80 |
| Account No. | | | | TRADE DEBT | | | | |
| THE WORKPLACE GROUP INC 4B AERIAL WAY SYOSSET, NY 11791 | | - | | | | | | |
| | | | | | | | | 3,614.77 |
| Account No. | | | | TRADE DEBT | | | | |
| THERAPEUTIC ASSOC INC 700 WHITE PLAINS ROAD SCARSDALE, NY 10583 | | - | | | | | | |
| | | | | | | | | 8,378.50 |
| Account No. | | | | TRADE DEBT | | | | |
| THIRD AVENUE FURNITURE LINEN 2863 THIRD AVENUE BRONX, NY 10455 | | - | | | | | | |
| | | | | | | | | 280.00 |

Sheet no. _**139**_ of _**156**_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **36,441.57**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,      Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**THYSSENKRUPP ELEVATOR**<br>**PO BOX 933004**<br>**ATLANTA, GA 31193** | - | | TRADE DEBT | | | | 705.00 |
| Account No.<br><br>**TIBEN JOSE L**<br>**1842 ARTHUR AVE**<br>**APT 5B**<br>**BRONX, NY 10457** | - | | TRADE DEBT | | | | 983.89 |
| Account No.<br><br>**TIBURCIO DHESIAY**<br>**1268 CLAY AVENUE**<br>**APT 3A**<br>**BRONX, NY 10456** | - | | TRADE DEBT | | | | 1,500.00 |
| Account No.<br><br>**TIME ALARM INC**<br>**2900 HEMPSTEAD TURNPIKE**<br>**LEVITTOWN, NY 11756** | - | | TRADE DEBT | | | | 452.97 |
| Account No.<br><br>**TIME SYSTEMS INTERNATIONAL**<br>**142 SVAN BRUNT STREET**<br>**ENGLEWOOD, NJ 07631** | - | | TRADE DEBT | | | | 288.68 |

Sheet no. __**140**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,930.54

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. ___15-71074___
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| TIME WARNER CABLE PO BOX 11820 NEWARK, NJ 07101-8120 | - | | | | | | 7,930.64 |
| Account No. | | | TRADE DEBT | | | | |
| TIME WARNER CABLE-030357101 BOX 223085 PITTSBURG, PA 15251-2085 | - | | | | | | 379.98 |
| Account No. | | | TRADE DEBT | | | | |
| TORIN BETH S 276 FIRST AVENUE 11B NEW YORK, NY 10009 | - | | | | | | 1,445.00 |
| Account No. | | | TRADE DEBT | | | | |
| TOSHIBA BUSINESS SOLUTIONS 40 BOROLINE ROAD ALLENDALE, NJ 07401 | - | | | | | | 1,727.96 |
| Account No. | | | TRADE DEBT | | | | |
| TOURE ALY 162-20 89TH AVE APT 6A JAMAICA, NY 11432 | - | | | | | | 435.00 |

Sheet no. __141__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    11,918.58

B6F (Official Form 6F) (12/07) - Cont.

In re  **Federation Employment and Guidance Service, Inc.**                    ,     Case No. ___**15-71074**___
                                             Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME,<br>MAILING ADDRESS<br>INCLUDING ZIP CODE,<br>AND ACCOUNT NUMBER<br>(See instructions above.) | C<br>O<br>D<br>E<br>B<br>T<br>O<br>R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND<br>CONSIDERATION FOR CLAIM.  IF CLAIM<br>IS SUBJECT TO SETOFF, SO STATE. | C<br>O<br>N<br>T<br>I<br>N<br>G<br>E<br>N<br>T | U<br>N<br>L<br>I<br>Q<br>U<br>I<br>D<br>A<br>T<br>E<br>D | D<br>I<br>S<br>P<br>U<br>T<br>E<br>D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W<br>J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| **TOVELL-TOUBAL ROBIN**<br>**108 W 11th STREET**<br>**NEW HYDE PARK, NY 11040** | - | | | | | | | | |
| | | | | | | | | | 101.20 |
| Account No. | | | | | TRADE DEBT | | | | |
| **TOWN of BABYLON**<br>**281 PHELPS LANE**<br>**ROOM 19**<br>**N BABYLON, NY 11703-4006** | - | | | | | | | | |
| | | | | | | | | | 1,326.24 |
| Account No. | | | | | TRADE DEBT | | | | |
| **TRISKELE WELLNESS CENTER INC**<br>**560 MAIN STREET**<br>**SUITE 2F**<br>**ISLIP, NY 11751** | - | | | | | | | | |
| | | | | | | | | | 300.00 |
| Account No. | | | | | TRADE DEBT | | | | |
| **TRISTATE APARTMENT FURNISHER**<br>**431 TIMPSON PLACE**<br>**BRONX, NY 10455** | - | | | | | | | | |
| | | | | | | | | | 31,576.40 |
| Account No. | | | | | TRADE DEBT | | | | |
| **TUFANO LOUIS J**<br>**20 TONNELE AVEAPT2E**<br>**JERSEY CITY, NJ 07306** | - | | | | | | | | |
| | | | | | | | | | 450.00 |

Sheet no. __**142**__ of __**156**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**33,753.84**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____,    Case No. ___15-71074_____
                                         Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| TUNY BERNADINE 986 MIDDLE BAY DRIVE BALDWIN, NY 11510 | - | | | | | | | 263.74 |
| Account No. | | | | TRADE DEBT | | | | |
| TYCO INTEGRATED-formerly ADT PO BOX 371967 PITTSBURG, PA 15250-7967 | - | | | | | | | 4,088.08 |
| Account No. | | | | TRADE DEBT | | | | |
| UJA - FEDERATION OF NEW YORK 130 EAST 59 STREET NEW YORK, NY 10022 | - | | | | | | | 3,597.00 |
| Account No. | | | | TRADE DEBT | | | | |
| ULTIMATE PSYCHOLOGICAL CONS C/O VOGEL BACH, PC 1745 BROADWAY, 17TH FL New York, NY 10019 | - | | | | | | | 104,679.50 |
| Account No. | | | | TRADE DEBT | | | | |
| UMMIL-KHAIR HILL 960 OTSEGO ROAD WEST HEMPSTEAD, NY 11552 | - | | | | | | | 117.80 |

Sheet no. __143_ of __156_ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

112,746.12

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| UNITED HEALTHCARE PO BOX1459RTEMN010-S155 MINNEAPOLIS, MN 55440-1459 | - | | | | | | 3,192.42 |
| Account No. | | | TRADE DEBT | | | | |
| UNITED PARCEL SERVICE PO Box 536 ELMSFORD, NY 10523 | - | | | | | | 756.99 |
| Account No. | | | TRADE DEBT | | | | |
| US FOODSERVICE METRO C/O BRYAN CAVE, LLP 1290 AVENUE OF THE AMERICAS New York, NY 10104 | - | | | | | | 51,444.74 |
| Account No. | | | TRADE DEBT | | | | |
| VACUUM WORLD STORE INC 5902 RIVERDALE AVE BRONX, NY 10471 | - | | | | | | 334.56 |
| Account No. | | | TRADE DEBT | | | | |
| VALEO-RICCIARDO ALBERTA 16 JAMAICA AVENUE HOLTSVILLE, NY 11742 | - | | | | | | 524.21 |

Sheet no. __144__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **56,252.92**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc._____ ,    Case No. ___15-71074_____
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| VANCOOTEN SAMANTHA c o FEGS-BROOKLYN DAY HAB 4504 AVENUE L BROOKLYN, NY 11234 | - | | | | | | 175.00 |
| Account No. | | | TRADE DEBT | | | | |
| VANWELL ELECTRONICS INC 320 ESSEX STRET SUITE--3 STIRLING, NJ 07980 | - | | | | | | 3,476.00 |
| Account No. | | | TRADE DEBT | | | | |
| VARGAS MARIA FEGS 108-112 WEST 124TH STREET NEW YORK, NY 10027 | - | | | | | | 120.00 |
| Account No. | | | TRADE DEBT | | | | |
| VASSALOTTI ASSOC ARCHITECTS LLP 66 POWERHOUSE ROAD SUITE--402 ROSLYN HEIGHTS, NY 11577 | - | | | | | | 3,605.80 |
| Account No. | | | TRADE DEBT | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 | - | | | | | | 26,964.37 |

Sheet no. _145_ of _156_ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

                          Subtotal
              (Total of this page)      34,341.17

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                        ,        Case No.   **15-71074**
                                        Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | |
| | | | | | | | | 8,963.81 |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | |
| | | | | | | | | 4,355.01 |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | |
| | | | | | | | | 1,500.50 |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | |
| | | | | | | | | 862.73 |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON COMM-6415006955 A C 6415006955 PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | |
| | | | | | | | | 113.69 |

Sheet no.  **146** of  **156**  sheets attached to Schedule of                    Subtotal              
Creditors Holding Unsecured Nonpriority Claims                          (Total of this page)    | 15,795.74 |

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,      Case No.    **15-71074**
_____
                                    Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | TRADE DEBT | | | | |
| VERIZON COMM-6999004460 PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | | 241.08 |
| Account No. | | | | | TRADE DEBT | | | | |
| VERIZON COMMU-6491005429 PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | | 128.91 |
| Account No. | | | | | TRADE DEBT | | | | |
| VERIZON WIRELESS PO BOX 64498 BALTIMORE, MD 21264-4498 | | - | | | | | | | 5,632.91 |
| Account No. | | | | | TRADE DEBT | | | | |
| VERIZON WIRELESS PO BOX 64498 BALTIMORE, MD 21264-4498 | | - | | | | | | | 140.23 |
| Account No. | | | | | TRADE DEBT | | | | |
| VERIZON-769000690200694908 PO BOX 15124 ALBANY, NY 12212-5124 | | - | | | | | | | 113.69 |

Sheet no. __147__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**6,256.82**

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,     Case No. __15-71074__
                                        Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| VERIZON-TANYA TOWERS APTS PO BOX 1100 ALBANY, NY 12250-0001 | - | | | | | | | 565.49 |
| Account No. | | | | TRADE DEBT | | | | |
| VERMILYEA VENTURES II LLC 507 WEST 139TH STREET SUITE A NEW YORK, NY 10031 | - | | | | | | | 146.93 |
| Account No. | | | | TRADE DEBT | | | | |
| VERTEX GLOBAL SOLUTIONS INC POBOX 823461 PHILADELPHIA, PA 19182-3461 | - | | | | | | | 5,200.00 |
| Account No. | | | | TRADE DEBT | | | | |
| VERTICAL SYSTEMS ANALYSISIN MIDTOWN STATION- PO BOX 716 NEW YORK, NY 10018 | - | | | | | | | 2,917.50 |
| Account No. | | | | TRADE DEBT | | | | |
| VIDAL VERONICA 57-27 LITTLE NECK PKWY LITTLE NECK, NY 11362 | - | | | | | | | 27.60 |

Sheet no. __148__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      8,857.52

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                        Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. __15-71074__
                                            Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| VILLANUEVA DAMARYS 91 EAST 208th STREET BRONX, NY 10467 | - | | | | | | | 300.00 |
| Account No. | | | | TRADE DEBT | | | | |
| VINING MOLLIE 26 GAFFNEY ST 1 GLEN COVE, NY 11542 | - | | | | | | | 449.20 |
| Account No. | | | | TRADE DEBT | | | | |
| VOCATIONAL RESEARCH INSTITUT 1845 WALNUT STREET SUITE-660 PHILADELPHIA, PA 19103 | - | | | | | | | 2,500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| VOTA ANGELA 747 JANOS LANE WEST HEMPSTEAD, NY 11552 | - | | | | | | | 300.00 |
| Account No. | | | | TRADE DEBT | | | | |
| VREX REMODELING 320 EAST 109th STREET SUITE 1 NEW YORK, NY 10029 | - | | | | | | | 9,995.00 |

Sheet no. __149__ of __156__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

13,544.20

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**WAL-MART**<br>**200 SUNRISE HIGHWAY**<br>**MASSAPEQUA, NY 11758** | - | | TRADE DEBT | | | | 213.00 |
| Account No.<br><br>**WALLACE HOLDINGSLLC**<br>**116 Nostrand Avenue**<br>**Brooklyn, NY 11205** | - | | TRADE DEBT | | | | 10,370.00 |
| Account No.<br><br>**WAPNIAK RACHEL**<br>**127 WEST HUDSON STREET**<br>**LONG BEACH, NY 11561** | - | | TRADE DEBT | | | | 100.00 |
| Account No.<br><br>**WASHINGTON SAMARA**<br>**212-29 HILLSIDE AVE APT 3CW**<br>**QUEENS VILLABE, NY 11427** | - | | TRADE DEBT | | | | 199.97 |
| Account No.<br><br>**WATKINS JACQUELINE**<br>**445 OAK STREET**<br>**COPIAGUE, NY 11726** | - | | TRADE DEBT | | | | 85.12 |

Sheet no. __150__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **10,968.09**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| WAVERLY RESIDENCE INC C O TUC MANGEMENT CO 200 WEST 57TH STREET SUITE 702 NEW YORK, NY 10019 | - | | | | | | | 1,746.00 |
| Account No. | | | | TRADE DEBT | | | | |
| WAXCO PRINTING 28-12 41 AVE LONG ISLAND CITY, NY 11101 | - | | | | | | | 289.80 |
| Account No. | | | | TRADE DEBT | | | | |
| WB MASON CO INC PO BOX 981101 BOSTON, MA 02298-1101 | - | | | | | | | 20,321.80 |
| Account No. | | | | TRADE DEBT | | | | |
| WEBSTER LOCK HARDWARE CO I 2471 WEBSTER AVENUE BRONX, NY 10458 | - | | | | | | | 1,712.50 |
| Account No. | | | | TRADE DEBT | | | | |
| WEINGART CAREN 56 EVELYN TERRACE WAYNE, NJ 07470 | - | | | | | | | 553.84 |

Sheet no.  **151**  of  **156**  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**24,623.94**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**                              ,        Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| WEISS REALTY LLC PO BOX 198 BRONX, NY 10461-0198 | - | | | | | | | 3,249.35 |
| Account No. | | | | TRADE DEBT | | | | |
| WETZLER LAURA BOX 26 CUMMINGTON, MA 01026 | - | | | | | | | 500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| WHITLEY TODD M 309 WEST 43RD STREET 5A NEW YORK, NY 10036 | - | | | | | | | 3,240.00 |
| Account No. | | | | TRADE DEBT | | | | |
| WIGDZINSKI LISA 5 RUSTIC COURT PLAINVIEW, NY 11803 | - | | | | | | | 170.16 |
| Account No. | | | | TRADE DEBT | | | | |
| WIKMAN LINDSEY 331 31st STREET LINDENJURST 11757-, NY 11757 | - | | | | | | | 323.93 |

Sheet no. **152** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **7,483.44**

B6F (Official Form 6F) (12/07) - Cont.

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.    **15-71074**
_____
Debtor

## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **WILLIAM PENN LIFE INSURANCE CO PO BOX 740527 ATLANTA, GA 30374-0527** | - | | | | | | 3,024.23 |
| Account No. | | | TRADE DEBT | | | | |
| **WILLIAMS TISHIA c o FEGS 162 WEST KINGSBRIDGE RD BRONX, NY 10453** | - | | | | | | 100.00 |
| Account No. | | | TRADE DEBT | | | | |
| **WILSON PAULA 3572 DEKALB AVE 1B BRONX, NY 10467** | - | | | | | | 20.00 |
| Account No. | | | TRADE DEBT | | | | |
| **WINDY FARM GARDEN CENTER 330 MCLEAN AVENUE YONKERS, NY 10705** | - | | | | | | 880.00 |
| Account No. | | | TRADE DEBT | | | | |
| **WINSTON DEVERNIE 1488 5th AVENUE 2N NEW YORK, NY 10035** | - | | | | | | 4,005.00 |

Sheet no. **153** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **8,029.23**

B6F (Official Form 6F) (12/07) - Cont.

In re   **Federation Employment and Guidance Service, Inc.**                    ,     Case No.   **15-71074**
                                                    Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | TRADE DEBT | | | | |
| WOMENS SPORTS FOUNDATION EISENHOWER PARK 1899 HEMPSTEAD TURNPIKE SUITE  400 EAST MEADOW, NY 11554 | - | | | | | | | 1,000.00 |
| Account No. | | | | TRADE DEBT | | | | |
| WOODLOCK KRISTIN 111 OSSEO PARK ROAD MONROE, NY 10950 | - | | | | | | | 239.80 |
| Account No. | | | | TRADE DEBT | | | | |
| WOODSIDE SILVER ASSOC LLC PO BOX 360 RYDER STATION BROOKLYN, NY 11234 | - | | | | | | | 1,230.00 |
| Account No. | | | | TRADE DEBT | | | | |
| WORLD CLASS BUSINESS PRODUCT 48-49 35th STREET LONG ISLAND CITY, NY 01110-1251 | - | | | | | | | 37,027.42 |
| Account No. | | | | TRADE DEBT | | | | |
| WRAY-LEDFORD GRACE ANN 241-19 135th AVENUE ROSEDALE, NY 11422 | - | | | | | | | 520.56 |

Sheet no. __154__ of __156__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**40,017.78**

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6F (Official Form 6F) (12/07) - Cont.

In re __Federation Employment and Guidance Service, Inc.__ ,    Case No. __15-71074__
                                                                Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | TRADE DEBT | | | | |
| WYNKOOP DANIELLE 23-27 27th STREET APT 1 LONG ISLAND CITY, NY 11105 | - | | | | | | | 1,500.00 |
| Account No. | | | | TRADE DEBT | | | | |
| YMCA 1401 FLATBUSH AVENUE BROOKLYN, NY 11210 | - | | | | | | | 315.00 |
| Account No. | | | | TRADE DEBT | | | | |
| YOLANDAS ITALIAN RESTAURANT PIZZERIA 290 EAST 149TH STREET BRONX, NY 10451 | - | | | | | | | 4,812.15 |
| Account No. | | | | TRADE DEBT | | | | |
| YOUTH DEVELOPMENT INSTITUTE 121 AVENUE OF THE AMERICAS 6FL NEW YORK, NY 10013 | - | | | | | | | 2,742.84 |
| Account No. | | | | TRADE DEBT | | | | |
| ZEOLI CHRISTOPHER 1144 2nd AVE 2C ATT LAUREN ZITO NEW YORK, NY 10065 | - | | | | | | | 112.78 |

Sheet no. __155__ of __156__ sheets attached to Schedule of                    Subtotal          | 9,482.77 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

B6F (Official Form 6F) (12/07) - Cont.

In re **Federation Employment and Guidance Service, Inc.**            , Case No. **15-71074**
_____
Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | TRADE DEBT | | | | |
| **ZITO BITES** **1144 2nd AVE** **2C** **ATT LAUREN ZITO** **NEW YORK, NY 10065** | - | | | | | | 100.00 |
| Account No. | | | TRADE DEBT | | | | |
| **ZLOTOFF LORI** **21 DERBY ROAD** **PORT WASHINGTON, NY 11050** | - | | | | | | 320.88 |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |
| Account No. | | | | | | | |
| | | | | | | | |

| Sheet no. **156** of **156** sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims | Subtotal (Total of this page) | 420.88 |
|---|---|---|
| | Total (Report on Summary of Schedules) | 12,727,245.24 |

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                    Best Case Bankruptcy

B6G (Official Form 6G) (12/07)

.

In re   **Federation Employment and Guidance Service, Inc.**                          ,   Case No.   __15-71074__
_____
                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts, state the child's initials and the name and address of the child's parent or guardian, such as "A.B., a minor child, by John Doe, guardian."  Do not disclose the child's name. See, 11 U.S.C. §112 and Fed. R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **1036 Realty LLC** PO Box 650 Cedarhurst, NY 11516 | **LEASED RESIDENTIAL - 1036 Winthrop St Apts 1 2 Brooklyn NY 11212** |
| **1104 Gayatri Mata LLC** 41 Bay Ave East Moriches, NY 11940 | **LEASED RESIDENTIAL - 1104 Manor Ave 3H   4G Bronx NY 10472** |
| **118 West 137th St LLC Co Prospect Manage** 199 Lee Ave 162 Brooklyn, NY 11211 | **LEASED RESIDENTIAL - 118 West 137th St 2A   2B New York NY 10030** |
| **1199 National Benefit Funds** 330 West 42nd St New York, NY 10036 | **Union Agreeement.** |
| **1250 LLC** 7912 16th Ave Brooklyn, NY 11214 | **LEASED RESIDENTIAL - 1250 Ocean Ave 5P Brooklyn NY 11230** |
| **1256 Central LLC** 1837 Flatbush Ave Brooklyn, NY 11210 | **LEASED RESIDENTIAL - 1256 Central Ave C5   4D Far Rockaway NY 11691** |
| **14-26 Broadway Terrace Associates LLC Co** 1324 Lexington Ave Suite 245 New York, NY 10128 | **LEASED RESIDENTIAL - 16 Broadway Terrace 1B- 1D 1C 1A 1B 1C 1D- 2A New York NY 10040** |
| **14-26 Broadway Terrace Associates LLC Co** 1324 Lexington Ave Suite 245 New York, NY 10128 | **LEASED RESIDENTIAL - 16 Broadway Terrace 2D 3A A B- D A- D- A B D New York NY 10040** |
| **144th St LLC** 49 West 37th St 10th Floor New York, NY 10018 | **LEASED RESIDENTIAL - 619 West 144th St G New York NY 10031** |
| **1460 Carroll Associates Co MDAYS Realty** 1437 Carroll St Office Brooklyn, NY 11213 | **LEASED RESIDENTIAL - 1460 Carroll St 1C Brooklyn NY 11213** |

**106**
____ continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **147 Corp co United Capital Corp**<br>**9 Park Place**<br>**4th Floor**<br>**New York, NY 11021** | **LEASED COMMERCIAL - 424 East 147th St 2nd**<br>**3rd 4th   5th Floors Bronx NY 10455** |
| **1511 Sheridan LLC**<br>**PO Box 300-625**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 551 West 149th St 10**<br>**New York NY 10031** |
| **154st Holding Company LLC Co Orion Inves**<br>**PO Box 573**<br>**New York, NY 10030** | **LEASED RESIDENTIAL - 427 West 154th St 6 New**<br>**York NY 10032** |
| **158-159-161 St LLC Co Amber Property Man**<br>**42 Oak Ave**<br>**3rd Floor**<br>**Tuckahoe, NY 10707** | **LEASED RESIDENTIAL - 508 West 158th St 1 New**<br>**York NY 10032** |
| **1697 Amsterdam Associates LLC Co Noam Ma**<br>**1428 36th St**<br>**219**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 477 West 144th St 24 42**<br>**43New York NY 10031** |
| **170 Vermilyea LLC Co Executive Towers LL**<br>**Washington Bridge Station**<br>**PO Box 772**<br>**New York, NY 10033** | **LEASED RESIDENTIAL - 170 Vermilyea Ave 2B 4B**<br>**4G New York NY 10034** |
| **175 Hempstead LLC Alma Realty Corp**<br>**31-10 37th Ave**<br>**Suite 500**<br>**Long Island City, NY 11101** | **LEASED COMMERCIAL - 175 Fulton Ave 3rd   5th**<br>**Floors Hempstead NY 11550** |
| **195 Montague Holdings LLC**<br>**1481 47th St**<br>**Brooklyn, NY 11219** | **LEASED COMMERCIAL - 195 Montague St Entire**<br>**8th Fl Condo Unit K Brooklyn NY 11201** |
| **20-50 Realty Co co DSJ Management**<br>**247 Seeley St**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 20 East 18th St A5 C6 C7**<br>**Brooklyn NY 11226** |
| **204th Realty Holdings LLC**<br>**PO Box 300513**<br>**Midwood Station**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 590 West 204th St B3**<br>**New York NY 10034** |
| **210 West 133rd St LLC Co Prospect Manage**<br>**199 Lee Ave**<br>**162**<br>**Brooklyn, NY 11211** | **LEASED RESIDENTIAL - 210 West 133rd St 1B 2B**<br>**New York NY 10030** |

Sheet ___**1**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              ,      Case No.    **15-71074**

_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **2102 Realty LLC Co The Pinnacle Group**<br>**PO Box 1919**<br>**New York, NY 10116** | **LEASED RESIDENTIAL - 2102 Beverly Road 5A Brooklyn NY 11226** |
| **2140 Cruger Associates Co SW Management**<br>**145 Huguenot St**<br>**5th Floor**<br>**New Rochelle, NY 10801** | **LEASED RESIDENTIAL - 2140 Cruger Ave 5P Bronx NY 10462** |
| **2186 Realty NY LLC Co The Pinnacle Group**<br>**PO Box 1919**<br>**New York, NY 10116** | **LEASED RESIDENTIAL - 2186 Grand Concourse 5G Bronx NY 10457** |
| **2206 Realty Corp Co All State Management**<br>**895 Mamaroneck Ave**<br>**Mamaroneck, NY 10543** | **LEASED RESIDENTIAL  - 750 Pelham Pkwy 4F Bronx NY 10462-1030** |
| **235 East 14th St Realty LLC co Marin Mgm**<br>**157 East 25th St**<br>**New York, NY 10010** | **LEASED RESIDENTIAL - 235 East 14th St 3A 3C 4A 4C 5C 7A New York NY 10003** |
| **2363 ACP Pineapple LLC Co Big City Realt**<br>**555 West 151st St**<br>**Basement**<br>**New York, NY 10031** | **LEASED RESIDENTIAL - 2363 Adam Clayton Powell Blvd 5F New York NY 10030** |
| **2400 Realty NY LLC Co The Pinnacle Group**<br>**PO Box 1919**<br>**New York, NY 10116** | **LEASED RESIDENTIAL - 2400 Nostrand Ave 210 712 Brooklyn NY 11210** |
| **243 West 135th St LLC Co BSD Realty Mana**<br>**174 Fifth Ave**<br>**301**<br>**New York, NY 10010** | **LEASED RESIDENTIAL - 243 West 135th St 3A New York NY 10030** |
| **2968 Perry Ave LLC Co The Morgan Group**<br>**41 West Putnam Ave**<br>**Greenwich, CT 06830** | **LEASED RESIDENTIAL - 2968 Perry Ave 3E Bronx NY 10458** |
| **3070 Hull LLC co SW Management LLC**<br>**145 Huguenot St**<br>**5th Floor**<br>**New Rochelle, NY 10801** | **LEASED RESIDENTIAL - 3070 Hull Ave 4A Bronx NY 10467** |
| **315 Hudson LLC co Jack Resnick   Sons In**<br>**110 East 59th St**<br>**New York, NY 10022** | **LEASED COMMERCIAL - 315 Hudson St Pt 1 Entire 2 4 6 7   Part 9 Fl New York NY 10013-1009** |
| **320 Manhattan Ave LP**<br>**230 Park Ave**<br>**539**<br>**New York, NY 10169** | **LEASED RESIDENTIAL - 320 Manhattan Ave 38 New York NY 10026** |

Sheet __**2**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    __Federation Employment and Guidance Service, Inc._____,    Case No.    __15-71074_____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **323 East Mosholu LLC Co The Morgan Group**<br>**41 West Putnam Ave**<br>**Greenwich, CT 06830** | **LEASED RESIDENTIAL - 323 East Mosholu Pkwy**<br>**North 3J Bronx NY 10467** |
| **333-92 LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 333 East 92nd St 2W 3T**<br>**7L 7P Brooklyn NY 11212** |
| **3480-3496 Bdwy Assoc**<br>**C/O PICK & ZABICKI, LLP**<br>**369 LEXINGTON AVE, 12TH FL**<br>**New York, NY 10017** | **LEASED RESIDENTIAL - 540 West 143rd St 27A**<br>**New York NY 10031** |
| **3572 GL LLC Trion Real Estate Management**<br>**829 Midland Ave**<br>**Yonkers, NY 10704** | **LEASED RESIDENTIAL - 3572 Dekalb Ave 1B 3K**<br>**Bronx NY 10467** |
| **36 Crooke Ave LLC co David Stern**<br>**36 Crooke Ave**<br>**A7**<br>**Brooklyn, NY 11226** | **LEASED RESIDENTIAL - 36 Crooke Ave D7**<br>**Brooklyn NY 11226** |
| **3607 Broadway Realty LLC co Alma Realty**<br>**31-10 37th Ave**<br>**Suite 500**<br>**Long Island City, NY 11101** | **LEASED RESIDENTIAL - 3607-3617 Broadway 6N**<br>**New York NY 10031** |
| **3620 Broadway Investors LLC**<br>**111 Great Neck Road**<br>**514**<br>**Great Neck, NY 11021** | **LEASED RESIDENTIAL - 567 West 149th St 1 New**<br>**York NY 10031** |
| **3940 Bronx Blvd Realty LLC**<br>**303 Beverly Road**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 3940 Bronx Blvd 1L**<br>**Bronx NY 10466** |
| **3M Health Information Systems Inc**<br>**575 West Murray Blvd**<br>**Murray, UT 84123-4611** | **Monetary Agreement; Contract No. CR4Q3V 09.**<br>**Provide reimbursement department with software.** |
| **40 Flatbush Realty Associates LLC**<br>**110 West 34th St**<br>**9th floor**<br>**New York, NY 10001** | **LEASED COMMERCIAL - 25 Chapel St Part 9th**<br>**Floor Brooklyn NY 11201** |
| **400 Webster Assoc LLC co Langsam Propert**<br>**1601 Bronxdale Ave**<br>**201**<br>**Bronx, NY 10462** | **LEASED RESIDENTIAL - 396 East 199th St 21**<br>**Bronx NY 10458** |

Sheet __3__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.**                    ,   Case No.   **15-71074**

_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **408-412 Pineapple LLC Co Big City Realty**<br>**555 West 151st St**<br>**Basement**<br>**New York, NY 10031** | **LEASED RESIDENTIAL - 412 West 129th St 5-   17**<br>**New York NY 10027** |
| **408-412 Pineapple LLC Co Big City Realty**<br>**555 West 151st St**<br>**Basement**<br>**New York, NY 10031** | **LEASED RESIDENTIAL - 408 West 129th St 5 New**<br>**York NY 10027** |
| **42-46 Wanser Ave LLC**<br>**PO Box 206**<br>**Oceanside, NY 11572** | **LEASED RESIDENTIAL - 470 Atlantic Ave 1st Fl**<br>**2nd Fl Oceanside NY 11572** |
| **425 Oak St Inc**<br>**101 West Shore Dr**<br>**Massapequa, NY 11758** | **LEASED COMMERCIAL - 425 Oak St Storage**<br>**Facility Copiague NY 11726** |
| **4254 Carpenter Ave LLC Co The Morgan Gro**<br>**41 West Putnam Ave**<br>**Greenwich, CT 06830** | **LEASED RESIDENTIAL - 4254 Carpenter Ave A3**<br>**C3 Bronx NY 10466** |
| **42nd St Lessee LLC**<br>**110 East 42nd St**<br>**New York, NY 10017** | **Monetary Agreement: 2015 Venue for FEGS**<br>**Annual Partnership Benefit.** |
| **437 Manhattan LLC**<br>**95 Delancey St**<br>**New York, NY 10002** | **LEASED RESIDENTIAL - 437 Manhattan Ave 6H**<br>**New York NY 10026** |
| **450 Sansome REIT Corp** | **Stock agreement to issue one share to FEGS;**<br>**Contact No.   003660 18** |
| **456 LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 456 Schenectady Ave 1E**<br>**3H 3O Brooklyn NY 11224** |
| **466 West 149th St LLC co Alma Realty Cor**<br>**31-10 37th Ave**<br>**Suite 500**<br>**Long Island City, NY 11101** | **LEASED RESIDENTIAL - 466 West 149th St 2C 3C**<br>**New York NY 10031** |
| **508 West 140th St Corp**<br>**PO Box 070898**<br>**Brooklyn, NY 11207** | **LEASED RESIDENTIAL - 508 West 140th St 41**<br>**New York NY 10031** |
| **51622 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 1622 President St 1F**<br>**Brooklyn NY 11213** |

Sheet __**4**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                   ,    Case No.    **15-71074**
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **535-539 West BCR LLC Co Big City Realty**<br>**555 West 151st St**<br>**Basement**<br>**New York, NY 10031** | **LEASED RESIDENTIAL - 539 West 155th St 23**<br>**New York NY 10032** |
| **544 W 160th St Assoc LLC**<br>**PO Box 1976**<br>**New City, NY 10956** | **LEASED RESIDENTIAL - 544 West 160th St B-1 1 2**<br>**3 4 5 6 New York NY 10032** |
| **55 Lenox LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 55 Lenox Road 2E**<br>**Brooklyn NY 11226** |
| **5576 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 576 Eastern Pkwy 3H**<br>**Brooklyn NY 11225** |
| **5580 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 580 Empire Blvd 2B**<br>**Brooklyn NY 11225** |
| **561 Lenox Ave LLC**<br>**PO Box 1703**<br>**New York, NY 10037** | **LEASED RESIDENTIAL - 100 West 139th St 10B 39**<br>**27B 7 8 New York NY 10030** |
| **5641 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 641 Crown St 11A 16A 1A**<br>**2A 5A 6A A3 Brooklyn NY 11213** |
| **584 West 152 LLC Co MAG Realty Corp**<br>**475 Washington Ave**<br>**2C**<br>**Brooklyn, NY 11238** | **LEASED RESIDENTIAL - 584 West 152nd St 5D**<br>**New York NY 10031** |
| **5899 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 185 Erasmus St C2**<br>**Brooklyn NY 11226** |
| **646 East 96 St Associates LLC**<br>**PO Box 710**<br>**Union City, NJ 07087** | **LEASED RESIDENTIAL - 646 East 96th St 1F 1R**<br>**Brooklyn NY 11236** |
| **667 East 232 LLC Co The Morgan Group**<br>**41 West Putnam Ave**<br>**Greenwich, CT 06830** | **LEASED RESIDENTIAL - 667 East 232nd St 1E 2G**<br>**Bronx NY 10466** |
| **674-686 Natari Associates**<br>**PO Box 189**<br>**Lawrence, CT 11559** | **LEASED RESIDENTIAL - 674 Academy St B1 New**<br>**York NY 10034** |
| **674-686 Natari Associates**<br>**PO Box 189**<br>**Lawrence, CT 11559** | **LEASED RESIDENTIAL - 686 Academy St 5 New**<br>**York NY 10034** |

Sheet __5__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **6787 Realty Co M Mendel Co**<br>**PO Box 190386**<br>**Brooklyn, NY 11219-0386** | **LEASED RESIDENTIAL - 2167 Cruger Ave 2M 3G**<br>**3H 3M 4H 4M 5G 6A Bronx NY 10462** |
| **6787 Realty Co M Mendel Co**<br>**PO Box 190386**<br>**Brooklyn, NY 11219-0386** | **LEASED RESIDENTIAL - 2167 Cruger Ave 6F 3E 3J**<br>**4G 5C 5F 3G Bronx NY 10462** |
| **789 St Marks Realty Corp Co Majed Realty**<br>**PO Box 300-385**<br>**MIDWOOD STATION**<br>**Brooklyn, NY 11230-0385** | **LEASED RESIDENTIAL - 789 St Marks Ave 17C**<br>**Brooklyn NY 11213** |
| **9/11 United Services Group**<br>**130 East 59th St**<br>**Rm 649**<br>**New York, NY 10020** | **Business Associate Agreement** |
| **9215 Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 921 Montgomery St 5E**<br>**Brooklyn NY 11213** |
| **A Fahim Khan**<br>**1300 Lomand Dr**<br>**Midlothian, VA 23114** | **LEASED RESIDENTIAL - 108-37 44th Ave 1st   3rd**<br>**Floor Corona NY 11368** |
| **A Leading Lock   Alarm**<br>**273 Neptune Ave**<br>**Brooklyn, NY 11235** | **Monetary Agreement: Alarm Monitoring Service**<br>**Agreement for 938 Kings Highway** |
| **A Squared Inc**<br>**1201 Broadway**<br>**Suite 304**<br>**New York, NY 10001** | **Monetary Agreement for office renovations.** |
| **AARGO Services Inc**<br>**112 128 East 128th St**<br>**New York, NY 10035** | **Monetary Agreement to provide security training.** |
| **Aaronson Rappaport Feinstein   Deutsch L**<br>**600 Third Ave**<br>**New York, NY 10016** | **Non-Monetary Agreement** |
| **AB Studio Productions LLC**<br>**3819 Neptune Avenue**<br>**Brooklyn, NY 11225** | **Monetary Agreement to provide music in videos.** |
| **Abbott House**<br>**3010 Jerome Ave**<br>**Bronx, NY 10468** | **Affiliation [Linkage] Agreement** |

Sheet __**6**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                     Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Abbott House**<br>**100 North Broadway**<br>**Irvington, NY 10533** | **Affiliation Agreement** |
| **Acquia Inc**<br>**25 Corporate Dr**<br>**Burlington, MA 01803** | **Monetary Agreement. Provide service to Pro Plus support for website** |
| **Adelphi University**<br>**1 Sth Ave**<br>**Garden City, NY 11530** | **FEGS will provide internships/work to eligible students participating in the Adelphi School of Social Work Federal Work Study Program** |
| **Adelphi University School of Social Work**<br>**Adelphi University Sth Ave**<br>**Garden City, NY 11530** | **Educational affiliation agreement** |
| **Adler Stern RD Lori**<br>**2899 Joyce Lane**<br>**Merrick, NY 11566** | **Monetary Agreement** |
| **ADP Inc**<br>**5800 Windward Pkwy**<br>**Alpharetta, GA 30005** | **Non-monetary agreement** |
| **ADP Inc**<br>**1 Penn Plaza 23rd Fl**<br>**NY, NY 10119** | **Non-monetary agreement** |
| **Adrian BooDoo**<br>**455 Beach 68th St**<br>**Apt 2**<br>**Arverne, NY 11692** | **LEASED RESIDENTIAL - 455 Beach 68th St Apt 1 Arverne NY 11692** |
| **ADT Security Service Inc**<br>**53 W 23rd St**<br>**NY, NY 10010** | **Monetary Agreement. Renewal Wells Fargo Security System.** |
| **ADT Security Service Inc**<br>**50 Republic Rd**<br>**Melville, NY 11747** | **Monetary Agreement. Wells Fargo Alarm System.** |
| **ADT Security Service Inc**<br>**335 West 16th St**<br>**New York, NY 10011** | **Monetary Agreement. Commerical Sales Agreement** |
| **ADT Security Service, Inc.**<br>**125 Clearbrook Rd**<br>**Elmsford, NY 10523** | **Monetary Agreement. Burglar Alarm Installation.** |
| **ADT Security/Service, Inc.**<br>**53 W. 23RD STREET**<br>**New York, NY 10010** | **Monetary Agreement. Central Monitoring Servicing.** |

Sheet    **7**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              Case No.    **15-71074**
_____,
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **ADT Security/Service, Inc.**<br>**50 Republic Road**<br>**Melville, NY 11747** | **Monetary Agreement. Burglar and Fire Alarm Installation.** |
| **AdvoCase LLC**<br>**2715 Route 9**<br>**Suite 104**<br>**Malta, NY 12020** | **Monetary Agreement. Provide employee disability case management.** |
| **Aequus Technologies LLC**<br>**107 Windsor Dr**<br>**Pine Brook, NJ 07058** | **Mutual Non disclosure Agreement** |
| **Affiliated Central Inc**<br>**354 Neptune Ave**<br>**Brooklyn, NY 11235** | **Monetary Agreement. FEGS Russian Center.** |
| **Affinity Health Plan Inc**<br>**2500 Halsey St**<br>**Bronx, NY 10461** | **Revenue Contract** |
| **Agyemang Samuel**<br>**1690 East 174th St**<br>**Apartment 11F**<br>**Bronx, NY 10472** | **Monetary Agreement** |
| **AH 783-787 LLC Co Andrick Management LLC**<br>**PO Box 126**<br>**New York, NY 10026** | **LEASED RESIDENTIAL - 785 St Nicholas Ave 2 New York NY 10031** |
| **AIDS Center of Queens County Inc**<br>**161 21 Jamaica Ave**<br>**6th Floor**<br>**Jamaica, NY 11432** | **FEGS Affiliation Agreement** |
| **Akken Inc**<br>**1 Tara Blvd**<br>**Suite 100**<br>**Nashua, NH 03062** | **Expense Contract** |
| **Albert Einstein College of Med**<br>**1510 Waters Place**<br>**Executive Suite**<br>**Bronx, NY 10461** | **Letter from the New York State Department of Health regarding the Suffolk County Health Home.** |
| **Alfred University**<br>**One Saxon Dr**<br>**Alfred, NY 14802** | **Innovation Agreement** |
| **All Health Diagnostic Treatment Center**<br>**200 West 58th St**<br>**New York, NY 10019** | **FEGS to serve ALL HEALTH clients in the Work Services Division  ALL HEALTH to serve FEGS Work Services clients which shall include final or interim diagnostic reporting** |

Sheet ___**8**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No.    **15-71074** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Alliance Systems Ltd**<br>**3501 East Piano Pkwy**<br>**Piano, TX 75074** | **Monetary Agreement. TeleTime server for Kronos time and attendance system.** |
| **Alliance Theological Seminary**<br>**93 Worth St**<br>**10th Fl**<br>**New York, NY 10013** | **Educational Affiliation Agreement with Alliance Graduate School of Counseling at the Alliance Theological Seminary** |
| **ALLSector Technology Group Inc**<br>**161 William St**<br>**4th Floor**<br>**New York, NY 10038** | **HIPPA Business Agreement** |
| **ALLSector Technology Group Inc**<br>**205 West 39th St**<br>**16th Floor**<br>**New York, NY 10018** | **Confidentiality Agreement.** |
| **ALLSector Technology Group Inc**<br>**205 West 39th Street**<br>**16th Street**<br>**New York, NY 10018** | **NYCHA in partnership with FEGS will recruit NYCHA residents to take part in Adult Education and work readiness programs** |
| **Amalia Chilelli**<br>**3731 Richard Lane**<br>**Wantagh, NY 11793** | **LEASED RESIDENTIAL - 1240 Burton Ave  Elmont NY 11003** |
| **Amazing Home Care**<br>**1601 Bronxdale Ave**<br>**Bronx, NY 10462** | **Agreement to provide home care services.** |
| **American Indian Community House**<br>**708 Broadway**<br>**8th Fl**<br>**New York, NY 10003** | **FEGS Affiliation Agreement** |
| **American Red Cross in Greater New York**<br>**520 West 49th St**<br>**New York, NY 10019-7143** | **Agreement to provide training services.** |
| **American Red Cross in Greater New York**<br>**520 West 49th St**<br>**New York City, NY 10019** | **HIPPA agreement re: the provision of ASL interpreters by FEGS** |
| **American Red Cross in Metro New York**<br>**520 West 49th St**<br>**New York, NY 10019** | **Revenue Contract** |
| **American Safety Council Inc**<br>**5125 Adanson St**<br>**Orlando, FL 32804** | **Monetary Agreement** |

Sheet ___**9**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**___
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **American Security Systems Inc**<br>**18 West 23rd St**<br>**New York, NY 10010** | **Monetary Agreement to provide alarm installation.** |
| **AmeriChoice of New York Inc**<br>**7 Hanover Square**<br>**New York, NY 10004** | **Revenue Contact** |
| **AmeriChoice of New York Inc**<br>**7 Hanover Square**<br>**5th Floor**<br>**New York, NY 10013** | **Revenue Contract** |
| **Amerigroup Corporation**<br>**750 First St NE**<br>**Suite 1120**<br>**Washington, DC 20002** | **To provide case management services    Contract No. IC4407** |
| **Amerigroup Corporation**<br>**750 First St NE**<br>**Ste. 1120**<br>**Washington, DC 20002** | **Educational Affiliation Agreement** |
| **Amerigroup New York LLC**<br>**335 Adams St. 2600**<br>**Brooklyn, NY 11201** | **Mutual Non disclosure Agreement between Metropolitan Jewish Health System Inc and Selfhelp Community Services Inc FEGS and Metropolitan Council on Jewish Poverty** |
| **Amerigroup New York LLC**<br>**335 Adams St 2600**<br>**Brooklyn, NY 11201** | **Non-disclosure agreement** |
| **Amerigroup New York LLC**<br>**360 West 31th St**<br>**5th Floor**<br>**New York, NY 10001** | **Non-disclosure agreement** |
| **Amerigroup New York LLC**<br>**360 West 31st St**<br>**5th floor**<br>**New York, NY 10001** | **Non-disclosure agreement** |
| **Amethyst Women s Project**<br>**1907 Mermaid Ave**<br>**Brooklyn, NY 11224** | **Agecy Joint Defense Agreement between Network Advantage Insurance Limited NAIL and various UJA Federation Agencies Program Agencies for general liability insurance.** |
| **Andrews International Inc**<br>**475 Park Ave Sth**<br>**12th Floor**<br>**New York, NY 10016** | **Monetary agreement. Provide security services at various FEGS locations.** |

Sheet __**10**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Angelica Gomez**<br>**90 Charles St**<br>**Lynbrook, NY 11563** | **LEASED RESIDENTIAL - 2 Allen St 2nd Floor Lynbrook NY 11563** |
| **Annie Hill**<br>**2246 Ralph Ave**<br>**Basement**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 2246 Ralph Ave 1st Floor Brooklyn NY 11234** |
| **Anthony Sciuto**<br>**56 Jasmine Dr**<br>**Palm Coast, FL 32137** | **LEASED RESIDENTIAL - 920 Fulton St 1st   2nd Floor Farmingdale NY 11735** |
| **Antonietta Cangero**<br>**21 Titus Road**<br>**Glen Cove, NY 11542** | **LEASED RESIDENTIAL - 21 Titus Road 2 Glen Cove NY 11542** |
| **Anvil Advisors LLC**<br>**267 Fifth Ave**<br>**Suite 800**<br>**New York, NY 10016** | **Monetary Agreement. Three party agreement between Anvil, Anchor Asset Management and FEGS for the provision of companies valuation assement, including AllSector and HR Dynamics.** |
| **Approved Storage and Waste Hauling Inc**<br>**110 Edison Ave**<br>**Mount Vernon, NY 10550** | **Monetary Agreement. To provide pickup and removal of medical waste from various FEGS locations.** |
| **AQUENT**<br>**711 Boylston St**<br>**Boston, MA 02116** | **Monetary Agreement** |
| **Arbor Education and Training Inc**<br>**220 North Jackson St**<br>**3rd Floor**<br>**Medja, PA 19063** | **Confidentiality Agreement between ResCare Arbor Education and Training Inc ResCare s subsidiary and FEGS regarding to FEGS  internal operations under WeCARE program** |
| **Arent Fox Kintner Plotkin   Kahn PLLC**<br>**1675 Broadway**<br>**25th Fl**<br>**New York, NY 10019** | **Monetary agreement for legal services.** |
| **Arnold Bottalico**<br>**1860 Gardenia Ave**<br>**Merrick, NY 11566** | **LEASED RESIDENTIAL - 361 West Broadway Cedarhurst NY 11516-1401** |
| **ArtAge Senior Theatre Resource Center**<br>**7845 SW Capitol Hwy Ste 12**<br>**[PO Box 19955 Portland OR 97280]**<br>**Portland, OR 97219** | **Revenue Contract** |
| **Audobon Associates**<br>**PO Box 189**<br>**Lawrence, NY 11559** | **LEASED RESIDENTIAL - 530 West 186th St 1E New York NY 10033** |

Sheet __**11**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Ave D 3613 LLC**<br>**2071 Flatbush Ave**<br>**48**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 3613 Ave D B8 Brooklyn NY 11203** |
| **Avon Products Foundation Inc**<br>**777 Third Ave**<br>**New York, NY 10017** | **CBC to lease staff from FEGS to run Health Home reports** |
| **Axion LLC**<br>**1430 Broadway**<br>**7th Floor**<br>**New York, NY 10018** | **Monetary agreement. Letter Agreement for Permanent placements for billingual social workers for WeCare.** |
| **Banc of America Leasing   Capital LLC**<br>**2059 Northlake Pkwy 3 North**<br>**Tucker, GA 30084** | **To provide a linkage agreement between Coalition Against Child Abuse and Neglect and FEGS that makes FEGS a preferred provider for Mental Helath Services for children who are victims of abuse and neglect** |
| **Barbi Zakin Events LLC**<br>**370 East 76th St Suite B503**<br>**New York, NY 10021** | **Monetary agreement. Provide consulting services for FEGS 2015 Annual Benefit Dinner.** |
| **Barewalls Interactive Art Inc**<br>**71 Pond St**<br>**Sharon, MA 02067** | **Revenue Contract** |
| **Barrier Free Living**<br>**270 East Second St**<br>**New York, NY 10009** | **FEGS Affiliation Agreement** |
| **BAS Resources Inc**<br>**4437 Brookfield Corporate Dr**<br>**Suite 201**<br>**Chantilly, VA 20151** | **Monetary Agreement. To identify and recruit qualified candidates.** |
| **BDO USA LLP**<br>**100 Park Ave**<br>**New York, NY 10017** | **Non-disclosure agreement** |
| **Beach 113th LLC**<br>**457 FDR Dr**<br>**A-1807**<br>**New York, NY 10002** | **LEASED RESIDENTIAL - 167 Beach 113th St 3B Rockaway Park NY 11694** |
| **Beach 119 LLC co Fortune Financial LLC**<br>**PO Box 4355**<br>**New York, NY 10163** | **LEASED RESIDENTIAL - 131 Beach 119th St 6E Rockaway Park NY 11694** |

Sheet __**12**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.**                              ,      Case No.   **15-71074**
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Beach 121st LLC Co M   F Management**<br>**199 Lee Ave**<br>**578**<br>**Brooklyn, NY 11211** | **LEASED RESIDENTIAL - 131 Beach 121st St Apt 2**<br>**Rockaway Park NY 11694** |
| **Beacon Health Strategies**<br>**500 Unicorn Park Dr**<br>**Woburn, MA 01801** | **Monetary Agreement** |
| **Beacon Speech Language Pathology Physica**<br>**1441 Old Northern Blvd**<br>**Rosalyn, NY 11576** | **Monetary agreement. To recruit candidates for clinical or administrative placements.** |
| **Beatrice Tettey Co Maurice Johnson as Ma**<br>**4 Myrtle Ave**<br>**Hempstead, NY 11550** | **LEASED RESIDENTIAL - 572 Greenwich St Apt 2**<br>**Hempstead NY 11550** |
| **Behravan Nima**<br>**646 Franklin Ave**<br>**2**<br>**Brooklyn, NY 11238** | **Monetary Agreement** |
| **Bellevue Hospital Center**<br>**First Ave   27th St**<br>**New York, NY 10016** | **F E G S Affiliation Agreement** |
| **Benave LLC**<br>**150 Great Neck Road**<br>**Suite 402**<br>**Great Neck, NY 11023** | **LEASED RESIDENTIAL - 2024 Benedict Ave 3B**<br>**Bronx NY 10462** |
| **Bendiner   Schlesinger Inc**<br>**47 Third Ave**<br>**New York, NY 10003** | **Monetary Agreement. Provide laboratory services.** |
| **Bendiner   Schlesinger Inc**<br>**140 58th St**<br>**Brooklyn, NY 11220** | **Monetary Agreement to provide laboratory services.** |
| **Benefit Resource Inc**<br>**245 Kenneth Dr**<br>**Rochester, NY 14623-4277** | **Monetary Agreement. To provide flexible spending services.** |
| **Berkshire Farm Center and Services for Y**<br>**100 BRd Hollow Rd**<br>**Suite 307**<br>**Farmingdale, NY 11735** | **Revenue Contract** |
| **Bernard Hodes Group Inc**<br>**220 East 42nd St**<br>**New York, NY 10017** | **Expense Contract** |

Sheet __13__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Bestcare Inc**<br>**3000 Hempstead Tpke**<br>**Levittown, NY 11756** | **Memorandum of Understanding regarding AllSector and HRD equity acquisition by Bestcare and FEGS equity acquisition of Empire** |
| **Beth Cooper Lawrence Architect PC**<br>**62 White St**<br>**4th Fl**<br>**New York, NY 10013** | **Monetary agreement** |
| **Beth Israel Medical Center**<br>**First Ave at 16th St**<br>**New York, NY 10003** | **FEGS Affiliation Agreement** |
| **Biomedical Technical Specialties BTS**<br>**105 Arlington Ave 1st Floor**<br>**Staten Island, NY 10303** | **Monetary agreement. Provide students the education and training required to move into family-supporting careers.** |
| **Biscom Inc**<br>**321 Billerica Rd**<br>**Chelmsford, MA 01824** | **Monetary agreement** |
| **Blackbaud Inc**<br>**2000 Daniel Island Dr**<br>**Charleston, SC 29492-7541** | **Monetary Agreement** |
| **Bliss Poston: The Second Wind**<br>**152 Madison Ave**<br>**503**<br>**New York, NY 10016** | **F E G S Affiliation Agreement** |
| **BoardVantage Inc**<br>**4300 Bohannon Dr**<br>**Suite 110**<br>**Menlo Park, CA 94025** | **Monetary agreement. Provide a hosted service for secure board communications.** |
| **Bogard Rosanne**<br>**104 20 Queens Blvd**<br>**Apt 6A**<br>**Forest Hills, NY 11375** | **Monetary Agreement** |
| **Boricua College**<br>**3755 Broadway**<br>**New York, NY 10032** | **Circulo de la Hispanidad Inc to enter into an agreement to accept and work with clients referred by FEGS Health and Human Servicecs and in turn FEGS will offer direct referrals to Circulo de la Hispanidad Inc in accordance with its eligibility and admi** |
| **Bowery Residence Committee**<br>**324 Lafayette St**<br>**8th Fl**<br>**New York, NY 10012** | **FEGS Affiliation Agreement** |

Sheet **14** of **106** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                   ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Boynton Management Co Inc**<br>**PO Box 1976**<br>**New City, NY 10956** | **LEASED RESIDENTIAL - 1218 Boynton Ave 3L**<br>**Bronx NY 10472** |
| **BRG Queens LLC**<br>**150 Great Neck Road**<br>**Great Neck, NY 11023** | **LEASED RESIDENTIAL - 34-19 90th St C13**<br>**Jackson Heights NY 11372** |
| **Bright Light Church of God and Christ**<br>**488 Marcus Garvey Blvd**<br>**Brooklyn, NY 11216** | **Monetary Agreement** |
| **Brink Elevator Corp d/b/a Herk Elevator**<br>**670 Grand Concourse**<br>**Bronx, NY 10451** | **Elevator Service Agreement** |
| **Broadway Inwood LLC co Manor Management**<br>**5114 Fort Hamilton Pkwy**<br>**Brooklyn, NY 11219** | **LEASED RESIDENTIAL - 15 Wadsworth Ave 1C**<br>**New York NY 10033** |
| **Bronx Behavioral Network IPA Inc**<br>**c/o RMHA**<br>**5676 Riverdale A**<br>**Bronx, NY 10471** | **Revenue Contract** |
| **Bronx Community Solutions**<br>**215 East 161st St**<br>**Room 2 12C**<br>**Bronx, NY 10451** | **HIPAA Business Associate Agreement** |
| **Bronx Futures**<br>**900 Sheridan Ave**<br>**Room 5F 40**<br>**Bronx, NY 10451** | **To provide screenings Pediatric symptom checklist on site at the Montefiore primary health care clinics** |
| **Bronx Lebanon Hospital Center**<br>**1276 Fulton Ave**<br>**4th Floor**<br>**Bronx, NY 10456** | **FEGS Affiliation Agreement** |
| **Bronx Lebanon Hospital Center**<br>**1650 Selwyn Ave**<br>**Bronx, NY 10457** | **Non-monetary agreement** |
| **Bronx Psychiatric Center**<br>**1500 Waters Place**<br>**Bronx, NY 10461** | **FEGS Affiliation Agreement** |
| **Bronx RHIO Inc**<br>**3325 Bainbridge Ave**<br>**Bronx, NY 10467** | **Participation Agreement for FEGS to participate in the RHIO System as a data provider and/or data recipient.** |

Sheet   **15**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Brook Valley Inc**<br>**PO BOX 316**<br>**MERRICK, NY 11566** | **Monetary Agreement. Provide snow removal services.** |
| **Brookdale University Hospital**<br>**1 Brookdale Plaza**<br>**Brooklyn, NY 11212** | **F E G S Affiliation Agreement** |
| **Brooklyn Center for Psychotherapy**<br>**300 Flatbush Ave**<br>**Brooklyn, NY 11217** | **F E G S Affiliation Agreement** |
| **Brooklyn Health Information Exchange Inc**<br>**6323 Seventh Ave**<br>**Brooklyn, NY 11220** | **Educational Affiliation Agreement** |
| **Brooklyn Hospital**<br>**121 Dekalb Ave**<br>**Brooklyn, NY 11201** | **Affiliation Agreement** |
| **Brooklyn Transportation Corp**<br>**3167 Atlantic Ave**<br>**Brooklyn, NY 11208** | **Transporation Services.** |
| **BTG LLC Co Manor Management LLC**<br>**5114 Fort Hamilton Pkwy**<br>**Brooklyn, NY 11219** | **LEASED RESIDENTIAL  - 408 West 130th St 10 31A New York NY 10027** |
| **Builders for the Family and Youth of the**<br>**191 Joralemon St**<br>**Brooklyn, NY 11201** | **F E G S Affiliation Agreement** |
| **Builders Leasing Limited Liability Compa**<br>**40 West 57th St**<br>**Commercial Finance Dept**<br>**23rd Floor**<br>**New York, NY 10019** | **LEASED COMMERCIAL - 97-29 64th Road Part Ground Floor Rego Park NY 11374** |
| **Building Energy Management Company**<br>**6205 5th Ave**<br>**Brooklyn, NY 11220** | **Monetary agreement. Janitorial services.** |
| **Business Network of Emergency Resources**<br>**11 Hanover Square**<br>**Suite 501**<br>**New York, NY 10005** | **Monetary Agreement. To provide access cards to employees.** |
| **Business of Sports School**<br>**439 W 49th St**<br>**Room 543**<br>**New York, NY 10019** | **Monetary Agreement** |

Sheet   **16**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No. ___**15-71074**_____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Cablevision Lightpath Inc**<br>**200 Jericho Quadrangle**<br>**New York**<br>**Jericho, NY 11753** | **Monetary Agreement** |
| **Cablevision Lightpath Inc**<br>**200 Jericho Quadrangle**<br>**New York**<br>**Jericho, NY 11753** | **Monetary Agreement** |
| **Cabrini Medical Center**<br>**227 East 19th St**<br>**New York, NY 10003** | **F E G S Affiliation Agreement** |
| **CallCenterStore Inc**<br>**5936 Westminster Dr**<br>**Cedar Falls, IA 50613** | **Monetary Agreement. Letter agreement to provide marketing and promotion services for certain Extreme Behavioral Risk Management.** |
| **CAMBA Legal Services Inc**<br>**885 Flatbush Ave**<br>**Brooklyn, NY 11226** | **Legal Services.** |
| **Cardinal McCloskey Community Services**<br>**529 Courtlandt Ave**<br>**Bronx, NY 10451** | **Revenue Contract** |
| **Care for the Homeless**<br>**12 West 21st St**<br>**New York, NY 10010** | **F E G S Affiliation Agreement** |
| **Care for the Homeless**<br>**12 West 21st St**<br>**New York, NY 10010** | **Memorandum of Agreement for mental health services to accept referrals from the Care for the Homeless/Montefiore Family Health Center outream team** |
| **Careerbuildercom**<br>**200 N LaSalle St**<br>**6th Floor**<br>**Chicago, IL 60601** | **Monetary Agreement. Provide monthly resume database for job postings.** |
| **CARF Commission on Accreditation of Reha**<br>**4891 East Grant Rd**<br>**Tucson, AZ 85712** | **Intent to Survey Agreement for CARF to survey FEGS facilities** |
| **Carol House Apartment Inc co First Manag**<br>**34-03 Broadway**<br>**Astoria, NY 11106** | **LEASED RESIDENTIAL - 64-34 102nd St 3M Rego Park NY 11374** |
| **Carol Young Calvert as Trustee of Margar**<br>**230 Cibola Dr**<br>**Santa Fe**<br>**New Mexico   87501** | **Reveue Contract** |

Sheet ___**17**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. __15-71074__

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Caron Foundation**<br>**130 E 40th St**<br>**Suite 1201**<br>**New York, NY 10016** | **F E G S Affiliation agreement** |
| **Caruso Management**<br>**6 Morris Ave**<br>**Glen Cove, NY 11542** | **LEASED RESIDENTIAL - 28 Vanderbilt Lane 2E**<br>**Glen Cove NY 11542** |
| **Catholic Charities Community Services Ar**<br>**1011 First Ave**<br>**New York, NY 10022** | **Affiliation Agreement** |
| **Catholic Charities Health Systems Inc**<br>**12 Mechanicsville Rd**<br>**Bay Shore, NY 11706** | **Letter of agreement  Affiliation Agreement with**<br>**Catholic Charities   Siena Community Residence**<br>**IC4525** |
| **Catholic Guardian Society and Home Burea**<br>**1011 First Ave**<br>**10th Avnue**<br>**NY, NY 10022** | **Revenue Contract** |
| **CBN IPA Inc**<br>**669 Castleton Ave**<br>**Staten Island, NY 10301** | **Revenue Contract** |
| **Cellco Partnership**<br>**915 Broadway**<br>**8th Floor**<br>**New Yori, NY 10010** | **Monetary Agreement** |
| **Center for Employment Opportunities**<br>**32 Broadway**<br>**15th floor**<br>**New York, NY 10004** | **Letter of Agreement regarding reimbursements to**<br>**CEO for job placements** |
| **Center for Modern Psychoanalytic Studies**<br>**16 West 10th St**<br>**New York, NY 10011** | **Agreement for student internship program**<br>**fieldwork** |
| **Center for Urban Community Services Inc**<br>**120 Wall St**<br>**25th Fl**<br>**New York, NY 10005** | **FEGS Affiliation Agreement** |
| **Charter Oak Partners**<br>**P O Box 5147**<br>**Westport, CT 06881** | **Amendment No 1 to the 3rd amended and restated**<br>**Limited Partnership Agreement** |
| **Chase Manhattan Bank**<br>**55 Water St**<br>**New York, NY 10041** | **Global Services Electronic Tax Deposit Services**<br>**agreement** |

Sheet __18__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___15-71074___

_____ Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Chase Manhattan Bank<br>633 Third Ave<br>New York, NY 10017 | Positive Pay Service Agreement for FEGS Chase Checking |
| Chase Manhattan Bank<br>633 Third Ave<br>New York, NY 10017 | Collateral Agreement and Letter of Credit in the amount of $3500000 for the lease between FEGS Van Hud Realty Corp |
| Chase Manhattan Bank<br>EFTS Div 4975 Indp Pky<br>Tampa, FL 33635 | EFT Infodex System   Transmission of payroll files to Chase |
| Chase Manhattan Bank<br>1 Chase Square<br>Rochester, NY 14643 | Non-monetary agreement |
| Chase Manhattan Bank<br>55 Water St<br>300N<br>New York, NY 10004 | Agreement with Chase Ready Pay direct deposit for FEGS employees |
| Chase Manhattan Bank | FEGS acting as bailee/storage to Chase Manhattan Bank w/regard to Red Wing Products Inc merchandise. |
| Cincinnati Children s Hospital Medical C<br>3333 Burnet Ave / MLC 5030<br>Cincinnati, OH 45229 | Revenue Contract |
| Circulo de la Hispanidad Inc<br>91 North Franklin St<br>Hempstead, NY 11550 | To provide work experience activities to public assistance recipients of Nassau County Department of Social Services In accordance with the Nassau County Department of Social Services. |
| CIT Technology Financing Services Inc<br>PO Box 1638<br>Livingston, NJ 07039 | Monetary Agreement |
| CIT Technology Financing Services Inc<br>21719 Network Place<br>Chicago, IL 60673-1217 | Monetary Agreement |
| Citadel Estates LLC Co Realty Crown LLC<br>PO Box 24688<br>Brooklyn, NY 11202 | LEASED RESIDENTIAL - 2401 Newkirk Ave 3B 5C Brooklyn NY 11226 |
| Citadel Estates LLC Co Realty Crown LLC<br>PO Box 24688<br>Brooklyn, NY 11202 | LEASED RESIDENTIAL - 467 East 23rd St 2C Brooklyn NY 11226 |
| Citadel Estates LLC Co Realty Crown LLC<br>PO Box 24688<br>Brooklyn, NY 11202 | LEASED RESIDENTIAL - 636 East 21st St 21 Brooklyn NY 11226 |

Sheet ___19___ of ___106___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Citrix Online LLC**<br>**6500 Hollister Ave**<br>**Goleta, CA 93117** | **Monetary Agreement** |
| **City of Long Beach**<br>**1 West Chester St**<br>**Long Beach, NY 11561** | **To provide FEGS with Human Services undergraduate students from City Tech who will do internships at our sites** |
| **City of New York**<br>**253 Broadway**<br>**8th Floor**<br>**New York, NY 10007** | **To secure the services of eligible organizations to assist in the employment and training needs of SNAP registrants or individuals who are exempt from SNAP work requirements but who volunteer to participate.** |
| **Cityside Archives Ltd**<br>**499 Mill Rd**<br>**Edison, NJ 08837** | **Archives Storage and Service Agreement.** |
| **Claire Goldstein**<br>**118-35 Queens Blvd**<br>**Forest Hills, NY 11375** | **LEASED RESIDENTIAL - 2077 Wallace Ave 557 Bronx NY 10462** |
| **Clean Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 899 Montgomery St 2E Brooklyn NY 11213** |
| **CMS Healthcare Acquisition LLC**<br>**10008 North Dake Mabry**<br>**Tampa, FL 33618** | **Revenue Contract** |
| **CMS IPA LLC**<br>**10008 North Dale Maby**<br>**Tampa, FL 33616** | **Revenue Contract** |
| **Coalition for the Homeless**<br>**89 Chambers St**<br>**New York, NY 10007** | **FEGS Trades School w/New York Community Voice Mail ProjectCVM** |
| **Columbia University School of Social Wor**<br>**622 West 113th St**<br>**New York, NY 10025** | **Educational affiliation agreement** |
| **Columbia University School of Social Wor**<br>**1255 Amsterdam Ave**<br>**Room 509**<br>**New York, NY 10027** | **HIPAA Business Associate Agreement** |
| **Communilife Inc**<br>**2064 Boston Rd**<br>**Bronx, NY 10460** | **FEGS Affiliation Agreement** |

Sheet __20__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**_____
                                         Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code,<br>of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest.<br>State whether lease is for nonresidential real property.<br>State contract number of any government contract. |
|---|---|
| **Community Access Inc**<br>**666 Broadway**<br>**3rd Floor**<br>**New York, NY 10012** | **FEGS Affiliation Agreement** |
| **Community Coach**<br>**160 S Route 17th North**<br>**Paramus, NJ 07652** | **Agreement between MOU, FEGS Hudson River**<br>**Healthcare HRH and Pederson Krag  To provide**<br>**child mental health screenings at the HRH Coram**<br>**Health Center** |
| **Community Development Corporation of Lon**<br>**2100 Middle Country Rd**<br>**Centereach, NY 11720** | **Monetary Agreement. Provide direct mold**<br>**remediation case management services.** |
| **Community Healthcare Network**<br>**79 Madison Ave**<br>**6th Floor**<br>**New York, NY 10016** | **FEGS Affiliation Agreement** |
| **Community Mediation Services Inc**<br>**89 64 163 St**<br>**New York, NY 11432** | **FEGS Affiliation Agreement** |
| **Community Reform Temple**<br>**712 The Plain Rd**<br>**Westbury, NY 11590** | **Revenue Contract** |
| **Community Stress Prevention Center**<br>**PO Box 797**<br>**Aliyat Hairoan St Kiryat Shmona   11016** | **Joint development and promotion of a range of**<br>**crisis/disaster management services and**<br>**technological innovations to enhance and**<br>**strengthen resources for homeland security in**<br>**Israel North America and internationally.** |
| **Comprehensive Health Services Inc CHS**<br>**One Exchange Place**<br>**Jersey City, NJ 07302** | **Monetary Agreement. To provide occupational**<br>**health services.** |
| **Computer Land/Computer Connections**<br>**120 Wall St**<br>**NY, NY 10005** | **Monetary Agreement. Computer/telephone**<br>**technical support and maintenance.** |
| **Computer Sciences Corporation**<br>**1 CSC Way**<br>**Rensselaer, NY 12144** | **Monetary Agreement** |
| **Coney Island Hospital Department of Beha**<br>**2601 Ocean Pkwy**<br>**Brooklyn, NY 11235** | **F E G S Affiliation Agreement** |

Sheet ___**21**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Federation Employment and Guidance Service, Inc.**                               ,     Case No.     **15-71074**
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Congress of Bukharian Jews of the US and**<br>**106 16 70th Ave**<br>**Forest Hills, NY 11375** | **To provide various computer resources and assist individuals to acquire computer skills To provide individuals access to computer equipment in order to assist them with their job search and other related activities** |
| **Consolidated Edison Solutions Inc**<br>**100 Summit Lake Dr**<br>**Suite 410**<br>**Valhalla, NY 10595** | **Monetary Agreement** |
| **Conversion Technologies International In**<br>**7000 Atrium Way**<br>**Suite 2**<br>**Mount Laurel, NJ 08054** | **Business Associates Agreement** |
| **Convio Inc**<br>**11501 Domain Dr**<br>**Suite 200**<br>**Austin, TX 78758** | **Monetary Agreement. To purchase and administer the TeamRaiser suite of tools.** |
| **Coordinated Assistance Network**<br>**Catholic Charities Community Services**<br>**Archdiocese**<br>**218 Church St**<br>**Poughkeepsie, NY 12601** | **Project Renewal is in the process of submitting a proposal to build 25 new units that will house high cost high frequency Medicaid users and would like to establish a linkage agreement with FEGS** |
| **Coordinated Behavioral Care Inc CBC**<br>**304 Park Avenue South**<br>**New York, NY 10010** | **CBC to lease staff from FEGS to run Health Home reports** |
| **Copiague Union School District**<br>**2650 Great Neck Rd**<br>**Copiague, NY 11726** | **Affiliation Agreement.** |
| **Corporate Coffee Systems**<br>**745 Summa Ave**<br>**Westbury, NY 11590** | **Monetary Agreement. Equipment installation.** |
| **Corporate Counseling Associates Inc**<br>**475 Park Ave Sth**<br>**New York, NY 10016** | **Monetary Agreement. Employee Assistance services.** |
| **Cortelyou Tower LLC Co Shamco Management**<br>**PO Box 1030**<br>**Central Islip, NY 11722** | **LEASED RESIDENTIAL - 350 East 19th St 1J**<br>**Brooklyn NY 11226** |
| **Council to Queens District Attorney**<br>**125 01 Queens Blvd**<br>**Forest Hills, NY 11375** | **F E G S Affiliation Agreement** |

Sheet     **22**     of     **106**     continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No. ___**15-71074**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Counseling Service of EDNY Inc**<br>**163 18 Jamaica Ave**<br>**Jamaica, NY 11432** | **FEGS Affiliation Agreement** |
| **Counterforce Central Alarm Services Corp**<br>**102 11 Metropolitan Ave**<br>**Forest Hills, NY 11375** | **Monetary Agreement. Alarm Monotoring Agreement** |
| **Countywide Transportation Inc**<br>**58 Palisade Ave**<br>**Yonkers, NY 10701** | **Monetary Agreement. Provide transportation.** |
| **Courthouse Corporate Center LLC Co Wen M**<br>**377 Oak St**<br>**Suite 110**<br>**Garden City, NY 11530** | **LEASED COMMERCIAL - 320 Carleton Ave 8th Floor Central Islip NY 11722** |
| **Creedmoor Psychiatric Center Family Care**<br>**80 45 Winchester Blvd**<br>**Queens Village, NY 11427** | **F E G S Affiliation Agreement** |
| **Creedmoor Psychiatric Center Family Care**<br>**80 45 Winchester Blvd**<br>**Queens Village, NY 11427** | **F E G S Affiliation Agreement** |
| **Crossings Recovery Centers**<br>**450 Waverly Ave**<br>**5**<br>**Patchogue, NY 11772** | **F E G S Affiliation Agreement** |
| **CVS Pharmacy Inc**<br>**One CVS Dr**<br>**Woonsocket, RI 02895** | **To provide mental health screenings for children 5 18 in the Copiague Union Free Schol Distict** |
| **Cypress Hills Development Corp**<br>**625 Jamaica Ave**<br>**Brooklyn, NY 11208** | **Affiliation letter agreement.** |
| **D J Ambulette Service Inc**<br>**1200 Zerega Ave**<br>**Bronx, NY 10462** | **Monetary Agreement** |
| **DavEd Fire Systems Inc**<br>**307 West Pleasantview Ave**<br>**Hackensack, NJ 07601** | **Monetary Agreement. Preventive Maintenance of internal fire alarm system.** |
| **Dawn Foster**<br>**932 East 217th St**<br>**Ground Floor**<br>**Bronx, NY 10469** | **LEASED RESIDENTIAL - 932 East 217th St Ground Floor Bronx NY 10469** |

Sheet __**23**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

                                                      Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Daytop Village Inc**<br>**54 West 40th St**<br>**New York, NY 10018** | **Educational Affiliation Agreement** |
| **DBD Services Inc**<br>**40 Randall Ave**<br>**Freeport, NY 11520** | **Monetary Agreement. General contractor for renovation at 2077 Wallace Avenue.** |
| **Deaf and Hard of Hearing Interpreting Se**<br>**155 E. 30th Street**<br>**#4**<br>**New York, NY 10016** | **Monetary Agreement. To provide American Sign language interpreters.** |
| **Debra L Aglio**<br>**48 Fox Place**<br>**icksville, NY 11801** | **LEASED RESIDENTIAL - 400 Fulton St 6B Farmingdale NY 11735** |
| **Decabriggs LLC Co JK Management**<br>**303 Beverly Road**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 2960 Decatur Ave 2A 4C 7A Bronx NY 10458** |
| **Decabriggs LLC Co JK Management**<br>**303 Beverly Road**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 3029 Briggs Ave 2A- Bronx NY 10458** |
| **Delta Controls USA Inc**<br>**12 Stults Rd**<br>**Suite 102**<br>**Dayton, NJ 08810** | **Monetary Agreement. Provide quarterly inspection services of the Alerton DDC System.** |
| **Diego Beekman Mutual Housing Association**<br>**694 East 141st St**<br>**Bronx, NY 10454** | **LEASED RESIDENTIAL - 597 East 138th St 4F Bronx NY 10454** |
| **Digital Generation Inc**<br>**750 West John Carpenter FWY**<br>**700**<br>**Irving, TX 75039** | **LEASED COMMERCIAL - 205 West 39th St 16th Floor New York NY 10018** |
| **Diligent Board Member Services Inc**<br>**39 West 37th St**<br>**8th Floor**<br>**New York, NY 10018** | **Monetary Agreement. Provide a web-based portal.** |
| **Direct Energy Business LLC**<br>**TWO GATEWAY CENTER**<br>**PITTSBURGH, PA 15222** | **Monetary Agreement. Provide energy.** |
| **Direct Energy Business LLC**<br>**1001 Liberty Ave**<br>**Pittsburgh, PA 15222** | **Monetary Agreement. Provide electricity to certain locations.** |

Sheet __24__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____ ,    Case No.    **15-71074**_____

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Distance Learning Network Inc**<br>**111 W Main St**<br>**POBox 680**<br>**Boalsburg, PA 16827** | **Agreement to provide programming including installation of satellite reception hardware.** |
| **District Council 1707**<br>**c/o Cary Kane LLP**<br>**1350 Broadway, Suite 1400**<br>**New York, NY 10018** | **Collective Bargaining Agreement** |
| **Don Refrigeration Co**<br>**194 Old Sunrise Hwy**<br>**Massapequa, NY 11758** | **Monetary Agreement. Maintenance and Agreement for A/C and heating unit located at 24 Harrison Avenue, Coram, NY.** |
| **Donskoi Realty LLC**<br>**421 Bond St**<br>**Brooklyn, NY 11231-4811** | **LEASED COMMERCIAL - 938 Kings Hwy 2nd   3rd Floors Brooklyn NY 11223-2338** |
| **Dorfman Management Strategies LLC**<br>**252 Seventh Ave**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Dorie Miller Housing Co Inc Co Webb   Br**<br>**PO Box 27970**<br>**NewarK, NJ 07101-7970** | **LEASED RESIDENTIAL - 112-30 Northern Blvd 1D Corona NY 11368** |
| **Downstate Mental Hygiene Services**<br>**370 Lenox Rd**<br>**Brooklyn, NY 11226** | **F E G S Affiliation Agreement** |
| **Duane Morris Attorney at Law**<br>**380 Lexington Ave**<br>**New York, NY 10168** | **Legal Services.** |
| **Dunbar Owner LLC Co E   M Associates LLC**<br>**1465-A Flatbush Ave**<br>**Brooklyn, NY 11210** | **LEASED RESIDENTIAL - 211 West 149th St 3A 1G 2J New York NY 10039** |
| **Dunbar Owner LLC Co E   M Associates LLC**<br>**1465-A Flatbush Ave**<br>**Brooklyn, NY 11210** | **LEASED RESIDENTIAL - 226 West 150th St 2E 3A 4A New York NY 10039** |
| **Dunbar Owner LLC Co E   M Associates LLC**<br>**1465-A Flatbush Ave**<br>**Brooklyn, NY 11210** | **LEASED RESIDENTIAL - 230 West 150th St 3A New York NY 10039** |
| **Dunbar Owner LLC Co E   M Associates LLC**<br>**1465-A Flatbush Ave**<br>**Brooklyn, NY 11210** | **LEASED RESIDENTIAL - 246 West 150th St 3J New York NY 10039** |
| **Dunbar Owner LLC Co E   M Associates LLC**<br>**1465-A Flatbush Ave**<br>**Brooklyn, NY 11210** | **LEASED RESIDENTIAL - 2588 7th Ave 1R New York NY 10039** |

Sheet __**25**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,    _____
                                           Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Duryea Place Realty LLC**<br>**119-15 27th Ave**<br>**Flushing, NY 11354** | **LEASED RESIDENTIAL - 15-19 Duryea Place**<br>**Entire Bldg Bsmt 1st   2nd Fl Bklyn NY 11226-5426** |
| **Duryea Place Realty LLC**<br>**119-15 27th Ave**<br>**Flushing, NY 11354** | **LEASED COMMERCIAL - 15-19 Duryea Place**<br>**Entire Building Basement 1st   2nd Floors**<br>**Brooklyn NY 11226-5426** |
| **East 163 LLC**<br>**PO Box 4013**<br>**Clifton, NJ 07012** | **LEASED RESIDENTIAL - 361 East 163rd St 1K**<br>**Bronx NY 10451** |
| **East 34 414 LLC**<br>**2071 Flatbush Ave**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 414 East 34th St 1B**<br>**Brooklyn NY 11203** |
| **East Meadow Jewish Center**<br>**1400 Prospect Ave**<br>**East Meadow, NY 11554** | **Revenue Contract** |
| **East Side House Inc**<br>**337 Alexander Ave**<br>**Bronx, NY 10454** | **Monetary Agreement** |
| **Eastern Long Island Hospitals and HRRMG**<br>**8 Creighton Ave**<br>**Ronkonkoma, NY 11779** | **F E G S Affiliation Agreement** |
| **Echo Consulting Services Inc**<br>**15 Washingtom St**<br>**Conway, NH 03818** | **Business Associate Agreeement** |
| **Edel Realty Corp Co All State Management**<br>**895 Mamaroneck Ave**<br>**Mamaroneck, NY 10543** | **LEASED RESIDENTIAL - 640 East 236th St 3C 4E**<br>**Bronx NY 10466-** |
| **Edel Realty Corp Co All State Management**<br>**895 Mamaroneck Ave**<br>**Mamaroneck, NY 10543** | **LEASED RESIDENTIAL - 642 East 236th St STW**<br>**Bronx NY 10466-** |
| **Edelman Sultan Knox Wood / Architects LL**<br>**100 Lafayette St**<br>**Suite 204**<br>**New York, NY 10013** | **Monetary Agreement. Provide zoning analysis.** |
| **Eden Rand Associates**<br>**280 Madisson Ave**<br>**Third Floor**<br>**New York, NY 10016** | **Permanent Placement Agreement.** |
| **Edison ParkFast**<br>**100 Washington St**<br>**Newark, NJ 07102** | **Monetary Agreement. Monthly parking application.** |

Sheet ___**26**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                          ,    Case No.    **15-71074**
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Education and Assistance Corporation EAC**<br>**50 Clinton St**<br>**Hempstead, NY 11550** | **Affilation Agreement** |
| **Educational Alliance Inc**<br>**197 East Broadway**<br>**Floor U**<br>**New York, NY 10002** | **FEGS Affiliation Agreement** |
| **Educational Travel Consultants**<br>**2876 Middleton Place**<br>**Hendersonville, NC 28791** | **Monetary Agreement. Agreement to organize and facilitate college tour trips.** |
| **Eisenberg LMSW Harold S**<br>**64 57 214th St**<br>**Oakland Gardens, NY 11364** | **Monetary Agreement** |
| **Eisenberg LMSW Harold S**<br>**64 57 214th St**<br>**Oakland Gardens, NY 11364** | **Monetary Agreement** |
| **EisnerAmper LLP**<br>**750 Third Avenue**<br>**New York, NY 10017** | **Non-monetary agreement** |
| **Elderplan Inc**<br>**745 64th St**<br>**Brooklyn, NY 11220** | **FEGS Home Attendant Services Revenue Contract.** |
| **ELEMENT FINANCIAL CORP**<br>**C/O STEVENS & LEE, P.C.**<br>**1105 North Market St, 7th fl**<br>**Wilmington, DE 19801** | **LEASE OF VANS AND AUTOMOBILES** |
| **Elmhurst Hospital Center**<br>**79 01 Broadway**<br>**Elmhurst, NY 11373** | **Standard Affiliation Agreement** |
| **Elmhurst Hospital Center**<br>**79 01 Broadway**<br>**Elmhurst, NY 11373** | **Affiliation agreement for client referrals** |
| **Elmhurst Hospital Center**<br>**79 01 Broadway**<br>**Elmhurst, NY 11373** | **F E G S Affiliation Agreement** |
| **Emma Quila**<br>**915 Deer Park Ave**<br>**Apt 1**<br>**North Babylon, NY 11704** | **LEASED RESIDENTIAL - 915 Deer Park Ave Apt 2 North Babylon NY 11704** |

Sheet __27__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Empire Health Advisors**<br>**420 Clifton Corporate Pkwy**<br>**Clifton Park, NY 12065** | **Revenue Contract** |
| **Eskolta School Research and Design Inc**<br>**30 BRd St**<br>**Suite 1446**<br>**New York, NY 10004** | **Monetary Agreement. Provide guidance and feedback to FEGS regarding data to monitor in order to track progam impact.** |
| **Executive Cleaning Contractors Inc**<br>**59 15 55th Dr**<br>**Maspeth, NY 11378** | **Monetary Agreement. Provide snow removal services for FEGS Bronx & Booklyn locations.** |
| **Executive Medical Services PC**<br>**18 East 48th St**<br>**2nd Floor**<br>**New York, NY 10017** | **Monetary Agreement. Agreement to provide Medical testing services for FEGS employees.** |
| **Exemplar Human Services**<br>**13309 Country Trails Ln**<br>**Austin, TX 78732** | **Confidentiality Agreement in regard to FEGS internal operations relating to its software and system under a certain WeCARE program** |
| **F E G S Home Care Services Inc**<br>**424 East 147th St**<br>**Bronx, NY 10455** | **Monetary Agreement. Provide FEGS' Caregiver Support Services with home care services.** |
| **Fairfield at Middle Island LLC**<br>**538 Broadhollow Road**<br>**Third Floor East**<br>**Melville, NY 11747** | **LEASED RESIDENTIAL - 511 Tudor Lane Ground Level Middle Island NY 11953** |
| **Fairfield Cedarhurst LLC**<br>**538 Broadhollow Road**<br>**Third Floor East**<br>**Melville, NY 11747** | **LEASED RESIDENTIAL - 59 Columbia Ave C1 Cedarhurst NY 11516** |
| **Fairfield Golden Ave LLC**<br>**538 Broadhollow Road**<br>**Third Floor East**<br>**Melville, NY 11747** | **LEASED RESIDENTIAL - 27 Golden Ave F1 Deer Park NY 11729** |
| **Family Residences and Essential Enterpri**<br>**191 Sweet Hollow Rd**<br>**Old Bethpage, NY 11804** | **Membership Agreement in Red Cross Ready Rating Program** |
| **Farish Brian**<br>**423 55th St Downstairs**<br>**Brooklyn, NY 11220** | **Monetary Agreement** |
| **Fatty Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 919 Eastern Pkwy 3H Brooklyn NY 11213** |

Sheet   **28**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fedcap Rehabilitation Services Inc**<br>**1011 Washington Ave**<br>**Bronx, NY 10456** | **Standard Affiliation Agreement** |
| **Federal Communications Commission**<br>**90 BRd St**<br>**8th Fl**<br>**New York, NY 10004** | **Letter for written permission for Federal Communications Commission to fax any commerical material** |
| **Federal Realty LP co Estates NY Real Est**<br>**40 West 57th St**<br>**Commercial Finance Dept**<br>**23rd Floor**<br>**New York, NY 10019** | **LEASED COMMERCIAL - 97-77 Queens Blvd Part of Penthouse Rego Park NY 11374** |
| **FedEx Corporate Services Inc**<br>**130 Leroy St**<br>**New York, NY 10014** | **Ground delivery service.** |
| **FEGS ProCare Health Services Inc**<br>**344 West 51st St**<br>**New York, NY 10019** | **Monetary Agreement. To provide Article 28 WeCare phase 1 and phase 11 biopsychosocial assessments.** |
| **Fiberlink Communications**<br>**1787 Sentry Pkwy West**<br>**Building 18 Suite 200**<br>**Blue Bell, PA 19422** | **Non disclosure Agreement with Carolyn Cocotas** |
| **Fifth Ave Center for Counseling and Psyc**<br>**10 E 21st St**<br>**7th Floor**<br>**New York, NY 10010** | **F E G S Affiliation Agreement** |
| **Finkelstein Timberger Real Estate**<br>**111 Brook St**<br>**Scarsdale, NY 10583** | **LEASED RESIDENTIAL - 131 West Kingsbridge Road B5 Bronx NY 10468** |
| **FinTech LLC**<br>**379 Thornall St**<br>**2nd Floor**<br>**Edison, NJ 08837** | **Revenue Contract** |
| **Fiore Francesca**<br>**39 50 52nd St 3D**<br>**Woodside, NY 11377** | **Monetary Agreement** |
| **Fire Service Inc**<br>**39 27 59th St**<br>**Woodside, NY 11377** | **Monetary Agreement** |

Sheet __29__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____

                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fitness for Focus**<br>**130 Seventh Ave**<br>**Suite 342**<br>**New York, NY 10011** | **Monetary Agreement** |
| **Fitness for Focus**<br>**130 Seventh Ave**<br>**Suite 342**<br>**New York, NY 10011** | **Monetary Agreement** |
| **Fleet National Bank**<br>**1185 Ave of the Americas**<br>**New York, NY 10036** | **Line of credit** |
| **Flushing Hospital Medical Center Departm**<br>**45th Ave at Parsons Blvd**<br>**Flushing, NY 11355** | **F E G S Affiliation Agreement** |
| **FOJP Service Corporation**<br>**130 East 59th St**<br>**New York, NY 10022** | **HIPAA: Business Associate Agreement** |
| **FOJP Service Corporation**<br>**28 East 28th St**<br>**New York, NY** | **Agreement between FOJP United Jewish Appeal, Federation of Jewish Philanthropies of New York Inc and UJA Federation for FOJP to provide advice assistance and risk management services** |
| **FORDHAM FULTON REALTY CORP**<br>**PO Box 660069**<br>**Utopia Station**<br>**Fresh Meadows, NY 11366** | **LEASED RESIDENTIAL - 480 East 188th St 4M**<br>**Bronx NY 10458** |
| **Fordham Tremont Community Mental Health**<br>**2021 Grand Concourse**<br>**Bronx, NY 10453** | **To provide health mental health and rehabilitation services appropriate to client/patient needs** |
| **Fordham University**<br>**Lincoln Center Campus**<br>**113 W 60th St**<br>**New York, NY 10023** | **Educational Affiliation Agreement    IC4270** |
| **Fordham University**<br>**113 West 60th St**<br>**Rm 1012 E**<br>**New York, NY 10023** | **Mutual agreement between FEGSand Paulson Co Inc re: confidentiality of information.** |
| **Fordham University**<br>**113 West 60th St**<br>**Room 1012 E**<br>**NY, NY 10023** | **A Linkage Agreement with Daytop Village Incorporated and FEGS  facilitites located at 445 Oak St Copiague NY 11726** |

Sheet ___**30**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Fordham University**<br>**113 West 60th**<br>**St LL 1012 E**<br>**NY, NY 10023** | **Educational Affiliation Agreement** |
| **Fordham University**<br>**113 West 60th St LL 1012 E**<br>**New York, NY 10023** | **Educational Affiliation Agreement** |
| **Fordham University Graduate School of So**<br>**113 West 60th St**<br>**New York, NY 10023** | **Educational affiliation agreement** |
| **Forestdale Inc**<br>**67 35 112th St**<br>**Forest Hills, NY 11375** | **FEGS Affiliation Agreement** |
| **Forestdale Inc**<br>**67 35 112th St**<br>**Forest Hills, NY 11375** | **Referrals of children from Forestdale** |
| **Forestdale Inc**<br>**67 35 1112 St**<br>**Forest Hills, NY 11375** | **F E G S Affiliation Agreement** |
| **Forestdale Inc**<br>**67 35 112th St**<br>**Forest Hills, NY 11375** | **FEGS Affiliation Agreement** |
| **Form Solutions Inc**<br>**851 Asbury Dr**<br>**Buffalo Grove, IL 60089** | **Expense Contract** |
| **Fort 250 Associates LP co Beach Lane Man**<br>**111 North Central Park Ave**<br>**Suite 400**<br>**Hartsdale, NY 10530** | **LEASED RESIDENTIAL - 250 Ft Washington Ave**<br>**3C New York NY 10032** |
| **Fort I Group LP Co Beach Lane Management**<br>**111 North Central Park Ave**<br>**Suite 400**<br>**Hartsdale, NY 10530** | **LEASED RESIDENTIAL - 270 Ft Washington Ave**<br>**21 New York NY 10032** |
| **Fort II Group LP Co Beach Lane Managemen**<br>**111 North Central Park Ave**<br>**Suite 400**<br>**Hartsdale, NY 10530** | **LEASED RESIDENTIAL - 255 Ft Washington Ave**<br>**23 New York NY 10032** |
| **Fort IV Group LP Co Beach Lane Managemen**<br>**111 North Central Park Ave**<br>**Suite 400**<br>**Hartsdale, NY 10530** | **LEASED RESIDENTIAL - 255 Ft Washington Ave**<br>**63 New York NY 10032** |

Sheet  **31**  of  **106**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Fortress CD LLC Co Realty Crown LLC** PO Box 24688 Brooklyn, NY 11202 | **LEASED RESIDENTIAL - 2608 Creston Ave 1D 1H 2A 6I Bronx NY 10468** |
| **Fountain House** 425 West 47th St New York, NY 10036 | **FEGS Affiliation Agreement** |
| **Freedman Diane** 5 Hopewell Dr Stony Brook, NY 11790 | **To provide research for FEGS Treatment Adherence to HIV/AIDS Drug Combination Study** |
| **Friends of Arachim Inc** PO Box 040308 Parkville Station Brooklyn, NY 11204 | **LEASED RESIDENTIAL - 5715 Mosholu Ave 4B Bronx NY 10471** |
| **Fulton House** 2570 Fulton St Brooklyn, NY 11207 | **FEGS Affiliation Agreement** |
| **Fund for the City of New York** 121 Ave of the Americas New York, NY 10013 | **Monetary Agreement. Tanya Towers Recovery Loan.** |
| **Fund for the City of New York** 121 Ave of the Americas NY, NY 10013 | **Monetary Agreement** |
| **Gateway Counseling Center Inc** 4500 Furman Ave Bronx, NY 10470 | **F E G S Affiliation Agreement** |
| **Gateway Counseling Center Inc** 735 East 239th St Bronx, NY 10466 | **FEGS Affiliation Agreement** |
| **Gay Mens Health Crisis** 119 West 24th St New York, NY 10011 | **F E G S Affiliation Agreement** |
| **Gay Mens Health Crisis** 119 West 24th St New York, NY 10011 | **FEGS Affiliation Agreement** |
| **Geel Community Services Inc** 2516 Grand Ave Bronx, NY 10468 | **FEGS Affiliation Agreement** |
| **George Pappas** 6 Theodore Court Valley Stream, NY 11580 | **LEASED RESIDENTIAL - 180 Atlantic Ave 1 Lynbrook NY 11563** |

Sheet __32__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Gershwin MD Randy**<br>**500 Sth Country Club Dr**<br>**Atlantis, FL 33462** | **Monetary Agreement** |
| **Gilette Global Network Inc**<br>**39 Broadway**<br>**New York, NY 10006** | **Monetary Agreement. Provide internet service.** |
| **GJONZEF REALTY CORP**<br>**PO BOX 496**<br>**Hartsdale, NY 10530** | **LEASED RESIDENTIAL - 2151 Cruger Ave 1C**<br>**Bronx NY 10462** |
| **Glenn Barlett Consulting Services LLC**<br>**34 Wilson Ave**<br>**Englishtown, NJ 07726** | **Monetary Agreement. Provide an Affirmative**<br>**Action program for FEGS** |
| **GLL REALTY LLC Co Hudson View Associates**<br>**159-00 Riverside Dr West**<br>**1M**<br>**New York, NY 10032** | **LEASED RESIDENTIAL - 91 East 208th St FS2 M**<br>**Bronx NY 10467** |
| **Global Communication Services Inc**<br>**1979 Marcus Ave**<br>**Suite 204**<br>**Lake Success, NY 11042** | **Monetary Agreement. Provide clinical services to**<br>**participants attending the Developmental**<br>**Disabilities Day Services Day Habilitation**<br>**programs.** |
| **Global Communication Services Inc**<br>**1979 Marcus Ave Suite 204**<br>**Lake Success, NY 11042** | **Monetary Agreement. Provide therapeutic**<br>**services for the individuals of the Kittay House.** |
| **Global Tel Communications Inc**<br>**200 Pkwy Dr Sth**<br>**Ste 102**<br>**Hauppauge, NY 11788** | **Monetary Agreement. Provide audit and analysis**<br>**of FEGS telecommunications billing errors.** |
| **Glover Andrew**<br>**353 West 56 St**<br>**New York, NY 10019** | **Monetary Agreement** |
| **God s Love We Deliver**<br>**166 Ave of the Americas**<br>**New York, NY 10013** | **FEGS Affiliation Agreeement** |
| **Good Shepherd Services**<br>**305 Seventh Ave**<br>**9th Fl**<br>**New York, NY 10001** | **To provide referral services for clients of Good**<br>**Shepherd Services  foster care programming to**<br>**appropriate FEGS programs.** |
| **Good Shepherd Services**<br>**305 Seventh Ave 9th Floor**<br>**New York, NY 10001** | **To provide referral services for clients of Good**<br>**Shepherd Services foster care programming to**<br>**appropriate FEGS programs.** |

Sheet __**33**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**    ,     Case No.   **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Good Shepherd Services**<br>**1995 Jerome Ave**<br>**Bronx, NY 10453** | **To provide for referral services** |
| **Goodwill Industries of Greater New York**<br>**4 21 27th Ave**<br>**Astoria, NY 11102** | **Information exchange and mutuals referrals between Goodwill   FEGS** |
| **Goodwill Industries of Greater NY   Nort**<br>**4 21 27th Ave**<br>**Astoria, NY 11102** | **Affiliation Agreement** |
| **Goodwill Industries of Greater NY   Nort**<br>**4 21 27th Ave**<br>**Astoria, NY 11102** | **FEGS Affiliation Agreement** |
| **Goodwill Industries of Greater NY   Nort**<br>**384 East 149th St**<br>**Suite 230**<br>**Bronx, NY 10455** | **FEGS Affiliation Agreement** |
| **Goodwill Terrace Apartments**<br>**4-21 27th Ave**<br>**Astoria, NY 11102** | **LEASED RESIDENTIAL - 4-21 27th Ave 10D 11A 11C 11I 4H 4I 8J Astoria NY 11102** |
| **Gracie Square Hospital Inc**<br>**420 East 76th St**<br>**New York, NY 10021** | **FEGS Affiliation Agreement** |
| **Graham Windham**<br>**33 Irving Place**<br>**7th Floor**<br>**NY, NY 10003** | |
| **Greenwich House**<br>**122 West 27th St**<br>**6th Floor**<br>**New York, NY 10001** | **FEGS Affiliation Agreement** |
| **Group Health Incorporated**<br>**441 Ninth Ave**<br>**New York, NY 10001** | **Revenue Contract** |
| **Gutman LCSW Jacki B**<br>**88 Peachtree Dr**<br>**East Norwich, NY 11732** | **Monetary Agreement** |
| **HAFTR Hebrew Academy of the Five Towns a**<br>**635 Central Ave**<br>**Cedarhurst, NY 11516** | **Educational Affiliation Agreement** |

Sheet  **34**  of  **106**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No.    **15-71074** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Hamilton Madson House**<br>**253 Sth St**<br>**3rd Floor**<br>**New York, NY 10002** | **FEGS Affiliation Agreement** |
| **Hands Across Long Island Inc**<br>**159 Brightside Ave**<br>**Central Islip, NY 11722** | **Supported Housing Agreement** |
| **Harlem Dowling West Side Center for Chil**<br>**1600 Central Ave**<br>**Far Rockaway, NY 11691** | **FEGS Affiliation Agreement** |
| **Harlem United Community AIDS Center**<br>**306 Lenox Ave**<br>**New York, NY 10027** | **Educational Affiliation Agreement** |
| **Harmony Opportunity Mobility Elevation E**<br>**695 East 170th St**<br>**Bronx, NY 10456** | **FEGS Affiliation Agreement   NYS MR 9334L** |
| **Harris Medical Associates LLC**<br>**1180 Satellite Blvd 200**<br>**Suwanee, GA 30024** | **Monetary Agreement. Provide psychiatrist coverage.** |
| **Harris Rothenberg International Inc**<br>**99 Wall St**<br>**New York, NY 10005** | **Monetary Agreement. Provide On-site Critical incident response services to FEGS employees and their families.** |
| **Harvard School of Medicine**<br>**25 Shattuck Street**<br>**Boston, MA 02115** | **Letter Agreement for non exclusive license for use of Full of Ourselves: Advancing Girl Power Health and Leadership curriculum** |
| **Health Innovation Associates LLC**<br>**Community Health Worker Network of NYC**<br>**60 Haven Ave B2**<br>**New York, NY** | **Benefit Provider Agreement   to provide pharmacy discount card to FEGS  employees and volunteers** |
| **Health Insurance Plan of Greater New Yor**<br>**55 Water St**<br>**New York, NY 10041** | **Monetary Agreement to offer HIP insurance to all eligible employees.** |
| **Health Insurance Plan of Greater New Yor**<br>**55 Water St**<br>**New York, NY 10041-8190** | **Monetary Agreement** |
| **Health Insurance Plan of Greater New Yor**<br>**55 Water St**<br>**New York, NY 10041** | **Monetary Agreement** |
| **Health Insurance Plan of Greater New Yor**<br>**55 Water St**<br>**New York, NY 10041** | **Monetary Agreement** |

Sheet __ **35** __ of __ **106** __ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Health Insurance Plan of Greater NY**<br>**7 West 34th St**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Health Plus Prepaid Health Services Plan**<br>**205 Montague St**<br>**Brooklyn, NY 11201** | **Revenue Contract** |
| **Healthcare Management Solutions LLC**<br>**1000 Technology Drive**<br>**Ste 1310**<br>**Fairmont, WV 26554** | **To provide Partners in Caring services to the population of the North Shore Hebrew Academy Middle School** |
| **Healthfirst PHSP Inc**<br>**25 Broadway**<br>**New York, NY** | **Revenue Contract** |
| **Healthfirst PHSP Inc**<br>**100 Church St**<br>**New York, NY 10007** | **Revenue Contract** |
| **Healthix Inc**<br>**1554 Northern Blvd**<br>**Suite 202**<br>**Manhasset, NY 11030** | **Provide FEGS access to the LIPIX RHIO interactive health information exchange.** |
| **Hebrew Academy of Nassau County Elementa**<br>**25 Country Dr**<br>**Plainview, NY 11803** | **Provide services through Partners in Caring Day Schools program** |
| **Hebrew Academy of Nassau County High Sch**<br>**215 Oak St**<br>**Uniondale, NY 11553** | **Provide services through Partners in Caring Day Schools program** |
| **Herbert Lehman College Speech and Hearin**<br>**250 Bedford Park Blvd**<br>**Bronx, NY 10468** | **Letter of Understanding allowing Herbert Lehman College graduate student to intern with a FEGS Speech Therapist** |
| **Herbert Lehman College Speech and Hearin**<br>**250 Bedford Park Blvd**<br>**Bronx, NY 10468** | **Educational affiliation agreement** |
| **HERO Inc**<br>**2975 Westchester Ave**<br>**Suite 410**<br>**Purchase, NY 10577** | **Monetary Agreement. Provides creative and innovative recreational opportunites.** |
| **Hewitt Associates LLC**<br>**120 Sth Riverside Plaza**<br>**17th Floor**<br>**Chicago, IL 60606** | **Cyborg Systems Software License Agreement.** |

Sheet __36__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **HIAS Inc**<br>**333 7th Avenue**<br>**#1600**<br>**New York, NY 10001** | **To provide funding for our Hands on Huntington and Project Independence Neighborhood Naturally Occurring Retirement Communities programs** |
| **Hillside House Management LLC**<br>**PO Box 360**<br>**Ryder Station**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 87-40 165th St 2F 3E 4A 5U 6O Jamaica NY 11432** |
| **Hofstra University**<br>**160 Hagedorn Hall**<br>**Hempstead, NY 11459** | **Affiliation Agreement** |
| **Holland   Knight LLP**<br>**195 Broadway**<br>**24th Fl**<br>**New York, NY 10007-3189** | **Legal Services.** |
| **Horizons Counseling   Education Center**<br>**124 West Main St**<br>**Smithtown, NY 11787** | **F E G S Affiliation Agreement** |
| **Hospital Audiences Inc**<br>**548 Broadway**<br>**New York, NY 10012** | **FEGS Affiliation Agreement** |
| **Hospital Audiences Inc**<br>**548 Broadway**<br>**3rd Floor**<br>**New York, NY 10012** | **FEGS Affiliation Agreement** |
| **Housing Works Inc**<br>**320 W 13th St**<br>**New York, NY 10014** | **FEGS Affiliation Agreement** |
| **Housing Works Inc**<br>**743 749 East 9th St**<br>**New York, NY 10009** | **Affiliation Agreement.** |
| **Howie the Harp Peer Advocacy Center**<br>**2090 Adam Clayton Powell**<br>**B1**<br>**New York, NY 10027** | **Educational Affiliation Agreement** |
| **Howie the Harp Peer Advocacy Center**<br>**2090 Adam Clayton Powell Blvd**<br>**12th Floor**<br>**New York, NY 10027** | **Educational affiliation agreement** |

Sheet __37__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____
                                                                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Howie the Harp Peer Advocacy Center**<br>**2090 Adam Clayton Powell Blvd**<br>**New York, NY 10027** | **To provide services that recognize the importance of communication and continuity in mental health and social service treatment and will assist each other to assure such communication and continuity [Affiliation Agreement]** |
| **HR Dynamics Inc**<br>**315 Hudson St**<br>**New York, NY 10013** | **Human Resources Management Services.** |
| **HR Dynamics Inc**<br>**315 Hudson St**<br>**4th floor**<br>**New York, NY 10014** | **Human Resources Management Services.** |
| **HR Dynamics Inc**<br>**315 Hudson Street**<br>**New York, NY 10013** | **HIPAA Business Associate Agreement between FEGS and  ALLSector [Business Associate] [Contract TN6123 1]** |
| **HR Dynamics Inc**<br>**315 Hudson St**<br>**New York, NY 10013** | **To provide services for students with ASD from P721X** |
| **Hudson Planning Group**<br>**80 BRd St**<br>**New York, NY 10013** | **Memo of Understanding for housing needs of persons with AIDS in various regions of New York State** |
| **Hudson Planning Group**<br>**80 BRd St**<br>**New York, NY 10004** | **To provide survey for AIDS Institute** |
| **Hudson River HealthCare Inc**<br>**1200 Brown St**<br>**Peekskill, NY 10566** | **Worksite Memorandum of Understanding for Suffolk County Work Employment Program SWEP to place interns at FEGS  locations in Suffolk county** |
| **Hudson River Park Trust Pier 40 Garage**<br>**Pier 40 West Houston and West Sts**<br>**New York, NY 10014** | **Monetary Agreement. Provide parking.** |
| **Hunter College School of Social Work**<br>**129 East 79th St**<br>**New York, NY 10021** | **Educational affiliation agreement** |
| **Huntington Jewish Center**<br>**510 Park Ave**<br>**Huntington, NY 11743** | **Revenue Contract** |
| **IBM Corporation**<br>**590 Madison Ave**<br>**New York, NY 10022** | **Revenue Contract** |

Sheet __**38**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**

,

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| ICD<br>340 E 24th St<br>New York, NY 10010-4019 | Affiliation Agreement |
| ICD<br>340 E 24th St<br>New York, NY 10010-4019 | Affiliation agreement |
| iCentrix Corp<br>Newpoint Technology Park<br>11 Red Roof Lane<br>Salem, NH 03079 | Monetary Agreement. Provide FEGS with advanced productivity-reporting capabiliites. |
| iCentrix Corp<br>11 Red Roof Lane<br>Salem, NH 03079 | Wellness Agreeement to provide health education and prevention to the community. |
| ImageMax Inc<br>503 Grasslands Rd<br>Valhalla, NY 10595 | Business Associate Agreement |
| ImageMax Inc<br>455 Pennsylvania Ave<br>Fort Washington, PA 19034 | Business Associate Agreement |
| Independent Merchant Group Inc<br>155 Hempstead Tpke<br>West Hempstead, NY 11552 | Monetary Agreement |
| Information Management Associates<br>1595 Lincoln Hwy<br>Edison, NJ 08817 | Monetary Agreement. Master Agreement. |
| Ingersoll Rand Security Technologies<br>200 Park Ave<br>New York, NY 10166 | Monetary Agreement. Equipment maintenance on electrical equipment. |
| Innovative Projects Inc<br>1A Ramsey Rd<br>Great Neck, NY 11023 | Monetary Agreement. Provide Farsi translation to refugees. |
| Institute for Community Living Inc<br>2384 Atlantic Ave<br>Brooklyn, NY 11233 | F E G S Affiliation Agreement |
| Institute for Community Living Inc<br>40 Rector St<br>8th Fl<br>New York, NY 10006 | FEGS Affiliation Agreement |
| Integrated Systems and Power Incorporate<br>PO box 20341<br>NEW YORK, NY 10001 | Monetary Agreement. Provide tesing and inspection for the Firm alarm system at 350 West 51st Street. |

Sheet    **39**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Integrated Systems and Power Incorporate<br>PO Box 20341<br>New York City, NY 10007 | Monetary Agreement. Provide testing and inspection and cleaning of Firm Alarm system at 3327 Steuben Avenue. |
| InterAgency Council of Mental Retardatio<br>150 West 30th St<br>15th Floor<br>New York, NY 10001 | Monetary Agreement |
| Interboro Regional Health Information Or<br>PO Box 800038<br>Elmhurst, NY 11380 | Monetary Agreement |
| Interline EAP Inc<br>8900 Sutphin Blvd<br>Jamaica, NY 11435 | F E G S Affiliation Agreement |
| International Center for the Disabled<br>340 East 24th St<br>New York, NY 10010 | FEGS Affiliation Agreement |
| Investors Bank   Trust Company<br>200 Clarendon St<br>Boston, MA 02116 | Collateral Account Control Agreement between JPMorgan Chase Bank and FEGS related the letter of credit P275798 T211689 and T621823 |
| Iona College<br>715 North Ave<br>New Rochelle, NY 10801 | FEGS Early Recognition Coordination and Screening Program |
| Iron Mountain Off Site Data Protection<br>PO Box 151<br>Wood Ridge, NY 07074 | Monetary Agreement. Records storage |
| Isabella Geriatric Center Inc<br>515 Audubon Ave<br>New York, NY 10040 | Non-monetary agreement |
| Israel Anti Drug Authority IADA<br>7 Kanfei Nesharimst<br>Jersaleum | MOU between FEGS and IADA to work cooperatively towards the goal of enhancing knowledge and awareness about the problems of substance abuse among Jewish adolescents |
| Jack Resnick   Sons Inc<br>110 East 59th St<br>New York, NY 10022 | Landlord s Agreement regarding to the alteration to 315 Hudson St 4th Floor |
| Jackson Gardens LLC<br>PO Box 360<br>Ryder Station<br>Brooklyn, NY 11234 | LEASED RESIDENTIAL - 35-05 94th St 1D 2J 6B 1A Jackson Heights NY 11372 |

Sheet __40__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jackson Gardens LLC**<br>**PO Box 360**<br>**Ryder Station**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 35-08 95th St 6J Jackson Heights NY 11372** |
| **Jackson Gardens LLC**<br>**PO Box 360**<br>**Ryder Station**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 1902 Beverly Road 1A Brooklyn NY 11226** |
| **Jacob Perlow Hospice**<br>**First Ave at 16th St**<br>**New York, NY 10003** | **FEGS Affiliation Agreement** |
| **Jacobi Medical Center**<br>**1400 Pelham Pkwy Sth**<br>**Bronx, NY 10461** | **FEGS Affiliation Agreement** |
| **Jaidi Carrillo**<br>**57-47A Xenia St**<br>**1st Floor**<br>**Corona, NY 11368** | **LEASED RESIDENTIAL - 57-47A Xenia St 2 3 Corona NY 11368** |
| **James E Vassalotti II RA**<br>**303 Wolfs Lane**<br>**Pelham, NY 10803** | **Monetary Agreement** |
| **James Joseph**<br>**104-03 184th St**<br>**Albans, NY 11412** | **LEASED RESIDENTIAL - 184-04 104th Ave 2nd Floor St Albans NY 11412** |
| **Janssen**<br>**1125 Trenton Harbourton Rd**<br>**Titusville, NJ 08560** | **Revenue Contract** |
| **JDJ Properties LLC**<br>**402 Centre Island Road**<br>**Oyster Bay, NY 11771-5011** | **LEASED COMMERCIAL - 445 Oak St 1st   2nd Floors Copiague NY 11726-3111** |
| **Jeffrey A Sachs Associates Inc**<br>**60 East 42nd St**<br>**Suite 1761**<br>**New York, NY 10165** | **Monetary Agreement. Strategic advice regarding governmental programs.** |
| **Jennifer Hill**<br>**4835 Harvest Hill Road**<br>**Dallas, TX 75244** | **LEASED RESIDENTIAL - 140 Jervis Ave Apt 1 2nd Fl Copiague NY 11726** |
| **Jewish Association**<br>**247 West 37th St**<br>**New York, NY 10018** | **FEGS Affiliation Agreement** |

Sheet   **41**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
_____
                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jewish Association for Services for the**<br>**131 Beach 19 St**<br>**Far Rockaway, NY 11691** | **FEGS Affiliation Agreement** |
| **Jewish Association for Services for the**<br>**132 West 31st St**<br>**New York, NY 10001** | **FEGS Affiliation Agreement** |
| **Jewish Board of Family and Children s Se**<br>**5050 Iselin Ave**<br>**Bronx, NY 10471** | **Letter of Agreement between FEGS and Jewish Board of Family and Children s Services Inc Henry Ittleson Center** |
| **Jewish Care Services of Long Island**<br>**97 45 Queens Blvd Penthouse**<br>**Rego Park, NY 11374** | **FEGS Affiliation Agreement** |
| **Jewish Child Care Association**<br>**120 Wall St**<br>**NY, NY 10005** | **Memorandum of Understanding referral of services** |
| **Jewish Child Care Association**<br>**120 Wall St**<br>**New York, NY 10005** | **FEGS Affiliation Agreement** |
| **Jewish Child Care Association**<br>**3003 Ave H**<br>**Brooklyn, NY 11210** | **JCCA Affilition Agreement** |
| **Jewish Child Care Association**<br>**555 Bergen Ave**<br>**4th floor**<br>**Bronx, NY 10455** | **Affiliation Agreement.** |
| **Jewish Child Care Association**<br>**120 Wall St**<br>**New York, NY 10005** | **Affiliation Agreement** |
| **Jewish Child Care Association**<br>**120 Wall St**<br>**NY, NY 10005** | **Affiliation Agreement** |
| **Jewish Child Care Association**<br>**858 East 29th St**<br>**Brooklyn, NY 10013** | **To provide volunteers/interns eligibility clearance with fingerprints background investigation and monitoring by DOE through database  Agreement is between the City of NY acting by and through the Office of the Mayor and FEGS  NYC Service a unit withi** |
| **Jewish Child Care Association**<br>**858 E 29th St**<br>**Brooklyn, NY 11210** | **Affiliation Agreement** |

Sheet __42__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jewish Community Center of the Greater F**<br>**207 Grove Ave**<br>**Cedarhurst, NY 11516** | **Monetary Agreement** |
| **Jewish Community Council of the Rockaway**<br>**1525 Central Ave**<br>**Far Rockway, NY 11691** | **FEGS Affiliation Agreement** |
| **Jewish Community Services of Sth Florida**<br>**735 NE 125th St**<br>**North Miami, FL 33161** | **Monetary Agreement** |
| **Jewish Community Services of Sth Florida**<br>**735 NE 125th St**<br>**North Miami, FL 33161** | **Monetary Agreement** |
| **Jewish Family   Career Services Inc**<br>**4549 Chamblee Dunwoody Rd**<br>**Atlanta, GA 30338** | **Revenue Contract** |
| **Jewish Family   Career Services Inc**<br>**4549 Chamblee Dunwoody Rd**<br>**Atlanta, GA 30338** | **Revenue Contract** |
| **Jewish Family   Career Services Inc**<br>**4549 Chamblee Dunwoody Rd**<br>**Atlanta, GA 30338** | **Nondisclosure Agreement related to provide online employment services to clients  This referred to the License Agreement TN4011 1** |
| **Jewish Family Services**<br>**4549 Chamblee Dunwoody Rd**<br>**Atlanta, GA 30338** | **MOU between 9/11 United Serivces Group and FEGS to participate in a service coordination network should there be a future diaster** |
| **Jewish Outreach Institute**<br>**1270 Broadway**<br>**Suite 609**<br>**New York, NY 10001** | **Linkage agreement as part of the Behavioral Health Division PROS Program** |
| **Jewish Outreach Institute**<br>**1270 Broadway**<br>**Suite 609**<br>**New York, NY 10001** | **Standard Affiliation Agreement with Bronx Futures a program of the Center for Court Intervention** |
| **Jewish Outreach Institute**<br>**1270 Broadway**<br>**Suite 609**<br>**New York, NY 10001** | **Partnership agreement to provide consultation/curriculum for FEGS to run a program to educate and support mothers of other backgrounds raising Jewish children** |
| **Jewish Social Service Agency**<br>**200 Wood Hill Rd**<br>**Rockville, MD 20850** | **Revenue Contract** |

Sheet __**43**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re  **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Jewish Vocational Service**<br>**Rose and Sidney Diem Building**<br>**29699 Sthfield Rd**<br>**Sthfield, MI 48076** | **Revenue Contract** |
| **Jewish Vocational Service**<br>**29699 Sthfield Rd**<br>**Sthfield, MI 48076** | **Revenue Contract** |
| **Jewish Vocational Service**<br>**4300 Rossplain Rd**<br>**Cincinnati, OH 45236** | **Revenue Contract** |
| **Jewish Vocational Service**<br>**4300 Rossplain Rd**<br>**Cincinnati, OH 45236** | **Revenue Contract** |
| **Jewish Vocational Service**<br>**6505 Wilshire Blvd**<br>**Suite 700**<br>**Los Angeles, CA 90048** | **Revenue Contract** |
| **Jewish Vocational Service**<br>**6505 Wilshire Blvd**<br>**Suite 700**<br>**Los Angeles, CA 90048** | **Revenue Contract** |
| **Jewish Vocational Service Chicago**<br>**216 West Jackson Blvd**<br>**Suite 700**<br>**Chicago, IL 60606** | **Revenue Contract** |
| **Jewish Vocational Service Chicago**<br>**216 West Jackson Blvd**<br>**Suite 700**<br>**Chicago, IL 60606** | **Revenue Contract** |
| **Jewish Vocational Services of Greater To**<br>**74 Tycos Dr**<br>**Toronto Ontario M6B 1V9 Canada** | **Territorial License Agreement** |
| **Jewish Vocational Services of Greater To**<br>**74 Tycos Dr**<br>**Toronto Ontario M6B 1V9 Canada** | **Revenue Contract** |
| **Jewish Vocational Services of Greater To**<br>**74 Tycos Dr**<br>**Toronto Ontario M6B 1V9 Canada** | **Jewish Vocational Services of Greater Toronto Territorial License Agreement to grants Jewish Vocational Services of Greater Toronto the non exclusive right to allow other non proft organizations located in Canada excluding Toronto    IC4487** |

Sheet __**44**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JIMS Realty LLC Co AVI REALTY**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 451 Kingston Ave 3A 22D**<br>**Brooklyn NY 11225** |
| **JIST Works Inc**<br>**720 North Park Ave**<br>**Indianapolis, IN 04602** | **Career Vectors System** |
| **Jobs for the Future**<br>**88 BRd St 8th floor**<br>**Boston, MA 02110** | **Revenue Contract** |
| **John L Norris Alcoholism Treatment Cente**<br>**1111 Elmwood Ave**<br>**Rochester, NY 14620** | **FEGS Affiliation Agreement** |
| **Joseph P Addabbo Family Health Center In**<br>**67 10 Rockaway Beach Blvd**<br>**Arverne, NY 11691** | **F E G S Affiliation Agreement** |
| **Joseph Teleforte**<br>**105 Barbara St**<br>**Elmont, NY 11003** | **LEASED RESIDENTIAL - 363 East 34th St 1B**<br>**Brooklyn NY 11203** |
| **JPMorgan Chase Bank NA**<br>**1166 Ave of the Americas**<br>**20th Fl**<br>**New York, NY 10036** | **Payroll Access Authorization form    IC4518** |
| **JPMorgan Chase Bank NA**<br>**1111 Polaris Pkwy Ste 3A**<br>**Mail Code OH1 1085**<br>**Columbus, OH 43240** | **Monetary Agreement** |
| **JPMorgan Chase Bank NA**<br>**904 Matthew Court**<br>**Naperville, IL 60540** | **Monetary Agreement** |
| **JPMorgan Chase Bank NA**<br>**JPMC Contribution Acknowledgement c/o**<br>**CyberGrants**<br>**300 Brickstone Square Suite 601**<br>**Andover, MA 01810** | **Monetary Agreement** |
| **JPMorgan Chase Foundation** | **Revenue Contract** |
| **JPMorgan Treasury Technologies Corporati**<br>**10430 Highland Manor Dr**<br>**3R**<br>**Tampa, FL 33610** | **Monetary Agreement. Electronic Funds Transfer of Payroll informatin from Cyborg System.** |

Sheet __45__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **JRN Consulting**<br>**PO Box 1237**<br>**Lawrence Harbor, NJ 08879** | |
| **JVS a division of Jewish Family and Chil**<br>**13100 Wayzata Blvd**<br>**Suite 300**<br>**Minnetonka, MN 55305** | **Revenue Contract** |
| **JVS a division of Jewish Family and Chil**<br>**13100 Wayzata Blvd**<br>**Suite 300**<br>**Minnetonka, MN 55305** | **Revenue Contract** |
| **Karen Horney Clinic**<br>**329 East 62nd St**<br>**New York, NY 10021** | **FEGS Affiliation Agreement** |
| **Kaufman Borgeest   Ryan LLP**<br>**120 Broadway**<br>**14th Floor**<br>**New York, NY 10271** | **To provide services and commodities under the Preferred Source Program.** |
| **KB Realty   Management LLC**<br>**PO Box 710**<br>**Union City, NJ 07087** | **LEASED RESIDENTIAL - 638 East 96th St Apt 3 Brooklyn NY 11236** |
| **Kelly Associates LLC**<br>**111 Brook St**<br>**Scarsdale, NY 10583** | **LEASED RESIDENTIAL - 1160 Cromwell Ave 2J Bronx NY 10452** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 147-08 72nd Road 2H Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 147-49 72nd Dr 1A Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 147-53 72nd Dr 3G Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 150-18 72nd Dr 3H- Flushing NY 11367** |

Sheet    **46**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 150-19 73rd Ave 1B-**<br>**Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 153-27 73rd Ave 3A-**<br>**Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 75-10 150th St 2B**<br>**Flushing NY 11367** |
| **Kew Gardens Hills LLC Co A E Real Estate**<br>**1065 Ave of the Americas**<br>**31st Floor**<br>**New York, NY 10018** | **LEASED RESIDENTIAL - 75-10 153rd St 3A**<br>**Flushing NY 11367** |
| **KeySpan Energy**<br>**1 MetroTech Roadway**<br>**Brooklyn, NY 11201** | **Provide Personal Computer Equipment through**<br>**donations to be given to program participants** |
| **KeySpan Energy**<br>**1 Metrotech Roadway**<br>**Brooklyn, NY 11201** | **To provide donation of Personal Computer**<br>**Equipment to be given to program participants** |
| **Killer Tracks a unit of Universal Music**<br>**9255 Sunset Blvd**<br>**Suite 200**<br>**Los Angeles, CA 90069** | **Monetary Agreement. Provide license agreement**<br>**for Sound tracks for AV production.** |
| **Kingdom Security Co**<br>**POBox 83**<br>**Port Jefferson Station**<br>**NY, NY 11776** | **Monetary Agreement. Installation of fire Alarm**<br>**system at 24 Harrison Avenue.** |
| **Kings County Family Court**<br>**330 Jay St**<br>**Brooklyn, NY 11201** | **Affiliation Agreement** |
| **Kings County Hospital Center Adult Psych**<br>**451 Clarkson Ave**<br>**Brooklyn, NY 11203** | **F E G S Affiliation Agreement** |
| **Kingsboro Psychiatric Center**<br>**661 Clarkson Ave**<br>**Brooklyn, NY 11203** | **F E G S Affiliation Agreement** |
| **Kittay House Jewish Home Lifecare Inc**<br>**2550 Webb Ave**<br>**Bronx, NY 10468** | **LEASED RESIDENTIAL - 2550 Webb Ave 11th**<br>**Floor Bronx NY 10468** |

Sheet __**47**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No. ___**15-71074**_____
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **KMGH Clarendon LLC Co Compass Rock Real**<br>**PO Box 1878**<br>**New York, NY 10101** | **LEASED RESIDENTIAL - 5417 Kings Hwy A8**<br>**Brooklyn NY 11203** |
| **KONE Inc**<br>**47 36 36th St**<br>**Long Island City, NY 11101** | **Monetary Agreement. Maintenance of elevator at**<br>**East 265 Burnside Avenue** |
| **Kratos Public Safety   Security Solution**<br>**989 Ave of the Americas**<br>**NYC, NY 10018** | **Monetary Agreement. Service/maintenance for**<br>**Access Control System** |
| **Kress Vision Program**<br>**59 Maiden Lane**<br>**6th Floor**<br>**NY, NY 10038** | **FEGS Affiliation Agreement.** |
| **Kronos Incorporated**<br>**2 Jericho Plaza**<br>**Jericho, NY 11753** | **Kronos Custom Software License Agreement** |
| **Kronos Incorporated**<br>**297 Billerica Rd**<br>**Chelmsford, MA 01824** | **Monetary Agreement** |
| **Kronos Incorporated**<br>**2 Jericho Plaza**<br>**Chelmsford, MA 01824** | **Monetary Agreement** |
| **Laboratory Corporation of America**<br>**69 1st Ave**<br>**Raritan, NJ 08869** | **Educational Affiliation Agreement** |
| **Lake Grove Treatment Centers of New York**<br>**PO Box 786**<br>**Medford, NY 11763** | **F E G S Affiliation Agreement** |
| **Langsam Property Services Corp co Langsa**<br>**1601 Bronxdale Ave**<br>**201**<br>**Bronx, NY 10462** | **LEASED RESIDENTIAL - 2015 University Ave 3DS**<br>**Bronx NY 10453** |
| **Langsam Property Services Corp co Langsa**<br>**1601 Bronxdale Ave**<br>**201**<br>**Bronx, NY 10462** | **LEASED RESIDENTIAL - 25 East 213th St 2D 4C**<br>**Bronx NY 10467** |
| **Langsam Property Services Corp co Langsa**<br>**1601 Bronxdale Ave**<br>**201**<br>**Bronx, NY 10462** | **LEASED RESIDENTIAL - 3504 Rochambeau Ave**<br>**3G Bronx NY 10467** |

Sheet __**48**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No.    **15-71074** _____

_____ Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Langsam Property Services Corp co Langsa**<br>**1601 Bronxdale Ave**<br>**201**<br>**Bronx, NY 10462** | **LEASED RESIDENTIAL - 50 East 212th St 6E**<br>**Bronx NY 10467** |
| **Language Line Services Inc**<br>**One Lower Ragsdale Dr**<br>**Building 2**<br>**Monterey, CA 93940** | **Monetary Agreement. Provide live over the**<br>**telephone language interpretation services.** |
| **Larsen   Sons Construction Corporation**<br>**180 East Main St**<br>**Smithtown, NY 11787** | **Monetary Agreement. General construction for 24**<br>**Harrison Drive.** |
| **LAVIE REALTY LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 181 Rockaway Pkwy 4D**<br>**Brooklyn NY 11212** |
| **League of the Hard of Hearing**<br>**71 West 23rd St**<br>**New York, NY 10010** | **F E G S Affiliation Agreement** |
| **Leake and Watts Services Inc**<br>**463 Hawthorne Ave**<br>**Yonkers, NY 10705** | **Educational Affiliation Agreement** |
| **Lefrak Tower**<br>**97 45 Queens Blvd**<br>**Rego Park, NY 11374** | **Lefrak Tower Workspeed Agreement for its**<br>**tenants FEGS Rego Park Facility** |
| **Lexington Center for Mental Health Servi**<br>**25 02 75th St**<br>**Jackson Heights, NY 11370** | **FEGS Affiliation Agreement** |
| **Li Dorothy**<br>**4267 Will Rogers Dr**<br>**San Jose, CA 95129** | **Monetary Agreement** |
| **LIBA IPA LLC**<br>**223 Wall St  207**<br>**Huntington, NY 11743** | **Revenue Contract** |
| **Liberty Management Group Inc**<br>**1841 Broadway**<br>**Suite 300**<br>**New York, NY 10023** | **F E G S Affiliation Agreement** |
| **Lincoln Medical**<br>**234 Eugenio**<br>**Maria De Hostos Blvd**<br>**Bronx, NY 10451** | **This contract is from the CVS Pharmacy Inc  It is**<br>**an agreement between FEGS and CVS regarding**<br>**internships at CVS retail locations** |

Sheet __**49**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Linden 58 LLC**<br>**829 Greenwood Ave**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 58 Linden Blvd 1C**<br>**Brooklyn NY 11226** |
| **Little Flower Children and Family Servic**<br>**186 Joralemon St**<br>**Brooklyn, NY 11201** | **Revenue Contract** |
| **Loeb   Troper**<br>**655 Third Ave**<br>**New York, NY 10017** | **HIPAA Business Associate Agreement** |
| **Long Island Cares**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **To provide food to FEGS s food pantry for distribution to clients in need by Volunteer Services supported programs at Hempstead Behavioral Health Clinic Counseling Center 175 Fulton Ave 3rd Floor Hempstead NY  11550** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **Standard affiliation agreement between FEGS and Bronx Community Solutions** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **HPNAP Agreement  To provide food to FEGS food pantry for distribution to clients in need by Volunteer Services supported programs at Hempstead Case Management Program 175 Fulton Ave 5th Floor NY 11550** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **To provide food to FEGS  food pantry for distribution to clients in need by Volunteer Services supported programs at the Copiague Multi Service Center 445 Oak St Copiague NY 11726** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **To provide emergency food to FEGS  food pantry in the Hempstead Clinic A PN100290: Hempstead Behavioral Health Clinic 3rd Floor 175 Fulton Ave Hempstead NY 11550** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **To provide emergency food to FEGS  food pantry in the Hempstead Nassau Case Management Program A PN100335: Hempstead Nassau Case Management Program 5th Floor 175 Fulton Ave Hempstead NY 11550** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **To provide emergency food to FEGS  food pantry in the Central Islip Clinic A PN100293: 320 Carleton Ave Suite 8800 Central Islip NY 11722** |
| **Long Island Cares Inc**<br>**10 Davids Dr**<br>**Hauppauge, NY 11788** | **Change of Vendor from Chase to Xerox to allow FEGS to redeem food stamp/snap benefits through CERS Central Business Unit Office.** |

Sheet __**50**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____ ,    Case No.    __15-71074_____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Long Island College Hospital Department**<br>**339 Hicks St**<br>**Brooklyn, NY 11201** | **F E G S Affiliation Agreement** |
| **Long Island Consultation Center Inc**<br>**97 29 Sixty fourth Rd**<br>**Rego Park, NY 11374** | **F E G S Affiliation Agreement** |
| **Long Island Developmental Disabilities S**<br>**45 Mall Dr**<br>**Suite 1**<br>**Commack, NY 11725** | **Revenue Contract** |
| **Long Island Developmental Disabilities S**<br>**45 Mall Dr**<br>**Commack, NY 11725** | **Revenue Contract** |
| **Long Island Developmental Disabilities S**<br>**45 Mall Dr**<br>**Suite 1**<br>**Commack, NY 11725-5700** | **Revenue Contract; Contract No. C024070** |
| **Long Island Exterminating Co Inc**<br>**675 West Jericho Tpke**<br>**Huntington, NY 11743** | **Monetary Agreement. Pest control service.** |
| **Long Island University**<br>**1 University Plaza**<br>**Brooklyn, NY 11201** | **Equipment Lease; Master Lease Agreement**<br>**25834 90000** |
| **Long Island University**<br>**720 Northern Blvd**<br>**Brookville, NY 11548-1300** | **Educational Affiliation Agreement** |
| **Long Island University**<br>**720 Northern Blvd**<br>**Brookville, NY 11548** | **Educational Affiliation Agreement** |
| **Long Island University   Brooklyn**<br>**Brooklyn Campus Long Island University**<br>**1 University Plaza**<br>**Brooklyn, NY 11201-8423** | **Educational Affiliation Agreement** |
| **Los Vecinos Residents Committee**<br>**91 Pitt St**<br>**New York, NY 10002** | **FEGS Affiliation Agreement** |
| **Louis Carrillo**<br>**57-47A Xenia St**<br>**1st Floor**<br>**Corona, NY 11368** | **LEASED RESIDENTIAL - 57-47 Xenia St 2 3**<br>**Corona NY 11368** |

Sheet __51__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                     ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Lower Eastside Service Center**<br>**80 Maiden Lane**<br>**2nd Fl Rm 204**<br>**New York, NY 10038** | **FEGS Affiliation Agreement** |
| **Lucia Araujo**<br>**81 Main Ave**<br>**2nd Floor**<br>**Centereach, NY 11720** | **LEASED RESIDENTIAL - 81 Main Ave 1st Floor Centereach NY 11720** |
| **Lutheran Medical Center Department of Ps**<br>**150 55th St**<br>**Brooklyn, NY 11220** | **F E G S Affiliation Agreement** |
| **Lutheran Medical Center Department of Ps**<br>**514 49th St**<br>**Brooklyn, NY 11220** | **Establishment of the Women s Enterprise Fund for the Thypin Oltchick Institute for Women s Entrepreneurship** |
| **Lutheran Social Services of New York**<br>**475 Riverside Dr**<br>**Suite 1244**<br>**NY, NY 10115** | **Revenue Contract** |
| **M S Solutions LLC**<br>**1301 Ave of the Americas**<br>**New york, NY 10019** | **Monetary Agreement. License Agreement Term sheet** |
| **Macombs Enterprises LLC**<br>**PO Box 189**<br>**Lawrence, NY 11559** | **LEASED RESIDENTIAL - 32 Macombs Place 3 7 12 New York NY 10039** |
| **Macombs Enterprises LLC**<br>**PO Box 189**<br>**Lawrence, NY 11559** | **LEASED RESIDENTIAL - 2537 Grand Concourse D5N Bronx NY 10458** |
| **MagnaCare LLC**<br>**825 East Gate Blvd**<br>**Garden City, NY 11530** | **Revenue Contract** |
| **Maimonides Medical Center**<br>**4802 Tenth Ave**<br>**2nd Floor**<br>**Brooklyn, NY 11219** | **Memorandum of Understanding to provide Medicaid Data Storage by ALLSector** |
| **Maimonides Medical Center**<br>**4802 Tenth Ave**<br>**Brooklyn, NY 11219** | **Educational afffiliation agreement** |
| **Maimonides Medical Center**<br>**4802 Tenth Ave**<br>**Brooklyn, NY 11219** | **Revenue Contract** |

Sheet __52__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**_____

                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Major Gabriella**<br>**40 East 84th St**<br>**New York, NY 10028** | **Monetary Agreement.** |
| **Managed Health Inc**<br>**100 Church St**<br>**16th Floor**<br>**New York, NY 10007** | **Revenue Contract** |
| **Managed Health Network Inc**<br>**1600 Los Gamos Dr**<br>**Suite 300**<br>**San Rafael, CA 94903** | **Revenue Contract** |
| **Managed Health Network Inc**<br>**40 Wall St**<br>**New York, NY 10005** | **Revenue Contract** |
| **Managed Healthcare Systems of New York I**<br>**7 Hanover Square**<br>**New York, NY 10004** | **Revenue Contract** |
| **Manhattan Psychiatric Center**<br>**Meyer 4A Wards Island Comp**<br>**New York, NY 10035** | **FEGS Affiliation Agreement** |
| **Manuel Asitimbay and Maria Chimborazo**<br>**108-35 44th Ave**<br>**Corona, NY 11368** | **LEASED RESIDENTIAL - 108-35 44th Ave 2nd Floor Apt 3 Corona NY 11368** |
| **Mario Brothers Services**<br>**81 Shore Dr Sth**<br>**Copaigue, NY 11726** | **Monetary Agreement. Snow removal services for FEGS Long Island locations.** |
| **Marion LLC CYA Management**<br>**11 Ave F**<br>**3rd Floor**<br>**Brooklyn, NY 11218** | **LEASED RESIDENTIAL - 2971 Marion Ave 3D Bronx NY 10458** |
| **Maxim/XS Global**<br>**191 Remington Blvd**<br>**Ronkonkoma, NY 11779** | **Monetary Agreement. Purchase agreement for telephone system for 369-371 E. 148 Street.** |
| **Mayor s Fund to Advance New York City**<br>**NYC Center for Economic Opportunity**<br>**253 Broadway 14th Floor**<br>**New York, NY 10007** | **Revenue Contract** |
| **Mayor s Fund to Advance New York City**<br>**33 Beaver St**<br>**21st Floor**<br>**New York, NY 10004** | **Revenue Contract** |

Sheet __**53**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Mayor s Fund to Advance New York City**<br>**NYC Department of Probation**<br>**33 Beaver St 21st Floor**<br>**New York, NY 10004** | **Revenue Contract** |
| **Meacham Gratitude Inc**<br>**2644 North Jerusalem Road**<br>**North Bellmore, NY 11710** | **LEASED RESIDENTIAL - 2551 N Jerusalem Road**<br>**1st Floor East Meadow NY 11554** |
| **Medical and Health  Ass**<br>**220 Church St**<br>**New York, NY 10013** | **To provide technical support to FEGS via**<br>**GoToAssist an internet based technology.** |
| **Medifax EDI LLC**<br>**3055 Lebanon Pike**<br>**Nashville, TN 37214** | **Monetary Agreement** |
| **Mei Yuen Ng**<br>**2939 Ave Y**<br>**Brooklyn, NY 11235** | **LEASED RESIDENTIAL - 2939 Ave Y 3D Brooklyn**<br>**NY 11235** |
| **Mendelowitz LCSW Fran**<br>**2108 Seneca Dr Sth**<br>**Merrick, NY 11566** | **Monetary Agreement** |
| **Mental Healthcare America Inc**<br>**2486 A Remington Green Circle**<br>**Tallahassee, FL 32308** | **Revenue Contract** |
| **Mercy College**<br>**555 Broadway**<br>**Dobbs Ferry, NY 10522** | **Educational Affiliation Agreement** |
| **Mercy College**<br>**555 Broadway**<br>**Dobbs Ferry, NY 10522** | **Educational Affiliation Agreement** |
| **Mercy College**<br>**555 Broadway**<br>**Dobbs Ferry, NY 10522** | **FEGS will participate in the program which will**<br>**select up to 10 early  and growth stage health IT**<br>**companies developing technology products for**<br>**healthcare providers** |
| **Mercy College Graduate Program in Commun**<br>**555 Broadway**<br>**Dobbs Ferry, NY 10522** | **Clinical Affilation Agreement** |
| **MercyFirst**<br>**525 Convent Rd**<br>**Syosset, NY 11791** | **Non disclosure agreement for iCentrix to share**<br>**reports and data with FEGS as examples of**<br>**potential clinical/quality evaluation report services** |
| **MercyFirst**<br>**525 Convent Rd**<br>**Syosset, NY 11791** | **Revenue Contract** |

Sheet __54__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**
                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Meridian Knowledge Solutions LLC**<br>**4465 Brookfield Dr**<br>**Suite 201**<br>**Chantilly, VA 20151** | **Monetary Agreement. Maintenance and support for FEGS Learning Management System.** |
| **Merit Behavioral Care Corporation**<br>**PO Bx 5110**<br>**Grand Central**<br>**New York, NY 10163** | **Revenue Contract** |
| **Merrick Jewish Centre**<br>**225 Fox Blvd**<br>**Merrick, NY 11566** | **Revenue Contract** |
| **MES Security Systems**<br>**15 Champlain St**<br>**Port Jefferson Station, NY 11776** | **Monetary Agreement. Sales/Installation of Security Systems at 242A Waverly Avenue.** |
| **MES Security Systems**<br>**15 Champlain St**<br>**Port Jefferson Station, NY 11776** | **Monetary Agreement. Sales/Installation of Security System at 29 Saddle Brook.** |
| **Metro Properties LLC**<br>**1360 East 14th St**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 149 East 103rd St 2 New York NY 10029** |
| **Metropolitan Center for Mental Health In**<br>**160 West 86th St**<br>**New York, NY 10024** | **Nondisclosure Agreement related to provide online employment services to clients  This referred to the ALLSector Parnossahwork Program Technology Support Agreement TN4012 1** |
| **Metropolitan College of New York**<br>**75 Varick St**<br>**New York, NY 10013** | **Education Affiliation Agreement** |
| **Metropolitan College of New York**<br>**75 Varick St**<br>**New York, NY 10013** | **Educational Affiliation Agreement** |
| **Metropolitan College of New York**<br>**75 Varick St**<br>**New York, NY 10013** | **Confidentiality Agreement regarding a potential affiliation** |
| **Metropolitan Hospice of Greater New York**<br>**63 23 7th Ave**<br>**Brooklyn, NY 10013** | **FEGS Affiliation Agreement** |
| **Metropolitan Hospital Behavioral Health**<br>**1901 First Ave**<br>**New York, NY 10029** | **F E G S Affiliation Agreement** |

Sheet __55__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
                                                                        ,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Metropolitan Jewish Health**<br>**6323 7th Avenue**<br>**Brooklyn, NY 11220** | **To provide a creative writing workshop to consumers at Tanya Towers** |
| **MGSA Realty LLC Co Sharp Management**<br>**PO Box 300513**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 160 West Kingsbridge Road 2C 6D Bronx NY 10463** |
| **MGSA Realty LLC Co Sharp Management**<br>**PO Box 300513**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 2487 Grand Ave B1 D1 Bronx NY 10468** |
| **MGSA Realty LLC Co Sharp Management**<br>**PO Box 300513**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 3030 Heath Ave 2F Bronx NY 10463** |
| **MHN Services IPA Inc**<br>**1600 Los Gamos Dr**<br>**Suite 30**<br>**San Rafael, CA 94903** | **Revenue Contract** |
| **Michael Borruto General Contractor Inc**<br>**110 D Knickerbocker Ave**<br>**Bohemia, NY 11716** | **Monetary Agreement. Revovation project at 3327 Steuban Avenue.** |
| **Michael Borruto General Contractor Inc**<br>**110 D Knickerbocker Ave**<br>**Bohemia, NY 11716** | **Monetary Agreement. General Contracting at 15-19 Duryea Place.** |
| **Michael Ditaranto**<br>**71 Le Brun St**<br>**Port Jefferson, NY 11776** | **LEASED RESIDENTIAL - 185 West 4th St  Deer Park NY 11729** |
| **Middleberg Communications LLC**<br>**317 Madison Ave**<br>**Suite 1500**<br>**New York, NY 10017** | **Monetary Agreement. Provide PR, communications and social media services for Center4.** |
| **Middleberg Communications LLC**<br>**317 Madison Ave**<br>**Suite 1500**<br>**New York, NY 10017** | **Expense Contract** |
| **Midmark Corporation**<br>**690 Knox St Suite 100**<br>**Torrance, CA 90502** | **FEGS Home Attendant Services Revenue Contract** |
| **Mill Neck Services**<br>**501 Sth Broadway**<br>**Suite A**<br>**Hicksville, NY 11801-5092** | **Monetary Agreement. To provide interpreter services for deaf clients.** |

Sheet __56__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Miller Grant**<br>**225 East 95th St**<br>**Apt 3K**<br>**New York, NY 10128** | **To provide emergency food to FEGS food pantry in the Copiague Multi Service Center A PN100410: 445 Oak St Copiague NY 11726** |
| **Milliman USA Inc**<br>**3 Garret Mountain Plaza**<br>**Suite 101**<br>**West Paterson, NJ 07424** | **Consulting Services Agreement** |
| **Millin Associates LLC**<br>**521 Chestnut St**<br>**PO Box 387**<br>**Cedarhurst, NY 11516** | **Monetary Agreement. Recovery Agreement to recover denied Medicaid Claims.** |
| **Millin Associates LLC**<br>**521 Chestnut St**<br>**PO Box 387**<br>**Cedarhurst, NY 11516** | **Educational Affiliation Agreement** |
| **Mitchell/Martin Inc**<br>**307 West 38th St**<br>**Suite 1305**<br>**New York, NY 10018** | **Monetary Agreement** |
| **MobileHealth Medical Service PC**<br>**229 West 36th St**<br>**10th Floor**<br>**New York, NY 10018** | **FEGS Home Attendant Services Expense Contract** |
| **Modern Sprinkler Corporation**<br>**50 Midland Ave**<br>**Hicksville, NY 11801-1510** | **Monetary Agreement; Contract No. 003660 016. Provide inspection, testing and maintenance for wet pipe automatic fire sprinkler at 424 Swinton Avenue** |
| **Modern Sprinkler Corporation**<br>**50 Midland Ave**<br>**Hicksville, NY 11801-1510** | **Monetary Agreement; Contract No. 003660 015. Provide inspection, testing and maintenance for Wet sprinkler system at 445 Oak Street.** |
| **Molloy College**<br>**1000 Hempstead Ave**<br>**PO Box 5002**<br>**Rockville Centre, NY 11571-5002** | **Educational Affiliation Agreement** |
| **Molloy College**<br>**1000 Hempstead Ave**<br>**PO Box 5002**<br>**Rockville Center, NY 11571-5002** | **Educational Affiliation Agreement    IC4411** |
| **Money Network Financial LLC**<br>**6 Brookstan Rd**<br>**Nesconset, NY 11767** | **Monetary Agreement** |

Sheet    **57**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. ___**15-71074**___
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Monmouth Behavioral Health Networks**<br>**119 Avenue of the Commons**<br>**Ste 5**<br>**Shrewsbury, NJ 07702** | **Revenue Contract** |
| **Monroe College**<br>**2501 Jerome Ave**<br>**Bronx, NY 10468** | **Educational Affiliation Agreement    IC4509** |
| **Monster Worldwide Inc**<br>**622 Third Ave**<br>**39th Floor**<br>**New York, NY 10017** | **Monetary Agreement. Provide job postings and resume search for Workforce 1 staff.** |
| **Montefiore Medical Center**<br>**111 East 210th St**<br>**Bronx, NY 10467** | **FEGS Affiliation Agreement** |
| **Montefiore Medical Center**<br>**305 East 161 St**<br>**Bronx, NY 10451** | **Educational Affiliation Agreement** |
| **Montefiore Medical Center**<br>**1 Fordam Plaza**<br>**Suite 1100**<br>**Bronx, NY 10468** | **F E G S will provide work to eligible students participating in the Federal Work Study Program IC2163 / IC2625 / IC3140** |
| **Monumental Life Insurance Company and AU**<br>**520 Park Ave**<br>**Baltimore, MD 21201** | **Letter agreement from Monumental Life Insurance Company providing limited indemnification with respect to F E G S  participation agreement with The National Employers Group Insurance Trust** |
| **MTA Long Island Bus**<br>**700 Commercial Ave**<br>**Garden City, NY 11530-6434** | **To provide a permit to use Rosa L Parks Transit Center to provide information to the public about agency services particularly HIV/AIDS services at Hempstead Transit Center** |
| **MTM Services LLC**<br>**104 Saranac Ridge**<br>**Holy Spring, NC 27540** | **HIPAA Business Associate Agreement** |
| **Multi Talents Inc**<br>**205 Guy Lombardo Ave**<br>**Freeport, NY 11520** | **F E G S Affiliation Agreement** |
| **MultiPlan Inc**<br>**115 Fifth Ave**<br>**New York, NY 10003** | **Revenue Contract** |
| **MZ PARTNERS LLC Co Realty Crown LLC**<br>**PO Box 24688**<br>**Brooklyn, NY 11202** | **LEASED RESIDENTIAL - 506 Tinton Ave 7S Bronx NY 10455** |

Sheet __**58**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    __15-71074__
_____
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Nalea Realty Corp**<br>**3211 Bainbridge Ave**<br>**Bronx, NY 10467-3973** | **LEASED COMMERCIAL - 2190-2194 Barnes Ave**<br>**A6   A7 Bronx NY 10462** |
| **Nash Family Foundation**<br>**25 West 45th St**<br>**Suite 1400**<br>**New York, NY 10036** | **Grant Agreement** |
| **Nassau County Department of Health**<br>**106 Charles Lindbergh Blvd**<br>**Fiscal Unit Suite 100/Concourse**<br>**Uniondale, NY 11553** | **Cooperative relationship to faciliate referrals for persons living with or at risk for HIV/AIDS and their family members** |
| **Nassau County Department of Social Servi**<br>**101 County Seat Dr**<br>**Mineola, NY 11501** | **01/28/05 MOU Case Management** |
| **Nassau County Department of Social Servi**<br>**60 Charles Lindbergh Blvd**<br>**Uniondale, NY 11553-3686** | **Non-monetary agreement** |
| **Nassau County Department of Social Servi**<br>**60 Charles Lindbergh Blvd**<br>**Suite 160**<br>**Uniondale, NY 11553-3686** | **Educational Affiliation Agreement** |
| **Nassau County Department of Social Servi**<br>**60 Charles Lindbergh Blvd**<br>**Uniondale, NY 11553-6986** | **Non-monetary agreement** |
| **Nassau County Dept of Social Servi**<br>**60 Charles Lindbergh Blvd**<br>**Suite 160**<br>**Uniondale, NY 11553-3686** | **FEGS and New York Counseling for Change to provide the necessary services and most effective and efficient treatment for consumers** |
| **Nassau County Dept of Social Servi**<br>**60 Charles Lindbergh Blvd**<br>**Suite 160**<br>**Uniondale, NY 11553-3686** | **To provide the ECHO Group with FEGS agreement to not discuss details related to ECHO s submissions for the RFP process for the EHR system selection project   CQSS12000084** |
| **Nassau County Office of Mental Health Ch**<br>**60 Charles Lindbergh Blvd**<br>**Suite 200**<br>**Uniondale, NY 11553** | **CQHS13000126** |
| **Nassau County Office of Mental Health Ch**<br>**60 Charles Lindbergh Blvd**<br>**Uniondale, NY 11553-3691** | **13000157** |

Sheet __59__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                  Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Nassau County Sheriff s Department**<br>**Nassau County Correctional Center**<br>**100 Carman Ave  Building E Room 1**<br>**East Meadow, NY 11554** | **Educational Affiliation Agreement: To provide FEGS Nassau Case Management with social work interns** |
| **Nassau Health Care Corporation/Nassau Un**<br>**2201 Hempstead Tpke**<br>**East Meadow, NY 11554** | **Linkage agreement to assist HIV positive persons who have specialized needs offering and accepting referrals to and from FEGS    IC4266** |
| **Nassau University Medical Center**<br>**2201 Hempstead Tpke**<br>**East Meadow, NY 11554** | **Grant Agreement** |
| **National Christina Foundation**<br>**500 West Putnam Ave**<br>**Greenwich, CT 06830** | **Agreement for Award of Property** |
| **National Student Clearinghouse**<br>**2300 Dulles Station Blvd**<br>**Suite 300**<br>**Herndon, VA 20171** | **Monetary Agreement** |
| **Neighborhood Counseling Center**<br>**7701 Thirteenth Ave**<br>**Brooklyn, NY 11228** | **FEGS Affiliation Agreement** |
| **Neighborhood Health Providers LLC**<br>**521 Fifth Ave**<br>**3rd Floor**<br>**New York, NY 10175** | **Revenue Contract** |
| **Neighborhood Youth   Family Services**<br>**601 East Tremont Ave**<br>**Bronx, NY 10457** | **FEGS Affiliation Agreement** |
| **Nesconset Nursing Center LLC**<br>**100 Sthern Blvd**<br>**Nesconset, NY 11767** | **F E G S Affiliation Agreement** |
| **Netsmart Technologies Inc**<br>**3500 Sunrise Hwy**<br>**D122**<br>**Great River, NY 11739** | **Innovation Agreement** |
| **Netsmart Technologies Inc**<br>**3500 Sunrise Hwy**<br>**D122**<br>**Great River, NY 11739** | **Educational Affiliation Agreement** |
| **Netsmart Technologies Inc**<br>**3500 Sunrise Hwy D 122**<br>**Great River, NY 11739** | **Affiliation Agreement** |

Sheet __**60**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    __15-71074__
_____
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **NetVersant National Inc**<br>**230 East 124th St**<br>**New York, NY 10035** | **Monetary Agreement. Master telecommunication sales and maintenance agreement for telephone services at 315 and 345 Hudson Street.** |
| **Network Advantage Insurance Limited**<br>**2801 Townsgate Rd**<br>**#350**<br>**Westlake Village, CA 91361** | **Non-monetary agreement** |
| **New Directions**<br>**202 206 Flatbush Ave**<br>**Brooklyn, NY 11217** | **FEGS Affiliation Agreement** |
| **New Hope Guild for Emotionally Disturbed**<br>**1777 East 21st St**<br>**Brooklyn, NY 11229** | **Revenue Contract** |
| **New Horizon Counseling Center**<br>**718 720 Beach 20th St**<br>**Far Rockaway, NY 11691** | **F E G S Affiliation Agreement** |
| **New Visions Charter High School for the**<br>**320 West 13th St**<br>**New York, NY 10014** | **Revenue Contract** |
| **New York Association for New Americans N**<br>**17 Battery Place**<br>**New York, NY 10004** | **FEGS Affiliation Agreement** |
| **New York Association for New Americans N**<br>**2 Washington St**<br>**New York, NY 10004** | **MOU to transfer certain NYANA programs funded by various funding sources and other NYANA assets to FEGS in order to ensure that services provided by NYANA will continue upon NYANA s dissolution    IC4569** |
| **New York Blood Center NYBC**<br>**45 01 Vernon Blvd**<br>**Long Island City, NY 14623** | **Revenue Contract** |
| **New York City Administration of Children**<br>**150 Williams St**<br>**9th Fl**<br>**New York, NY 10038** | **Monetary Agreement; Contract No. 20140003786** |
| **New York City Board of Education**<br>**52 Chambers St**<br>**New York, NY 10007** | **Monetary Agreement; Contract No. 9701007** |
| **New York City Board of Education**<br>**52 Chambers St**<br>**Rm 308**<br>**New York, NY 10007** | **Monetary Agreement; Contract No. 9155616** |

Sheet __61__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York City Board of Education**<br>**52 Chambers St**<br>**Room 219**<br>**New York, NY 10007** | **Monetary Agreement; Contract NO. 9252121** |
| **New York City Board of Education**<br>**52 Chambers St**<br>**Rm 308**<br>**New York, NY 10007** | **Monetary Agreement; Contract No. 9353381** |
| **New York City Board of Education**<br>**65 Court St**<br>**Rm 1201**<br>**Brooklyn, NY 11201** | **Monetary Agreement; Contract NO. 9871626** |
| **New York City Board of Education**<br>**28 11 Queens Plaza**<br>**Long Island City, NY 11001** | **Monetary Agreement** |
| **New York City Board of Education**<br>**52 Chambers St**<br>**New York, NY 10007** | **Monetary Agreement** |
| **New York City Department for the Aging**<br>**2 Lafayette St**<br>**Rm 400**<br>**New York, NY 10007** | **Monetary Agreement; Contract No. 20140000526** |
| **New York City Department for the Aging**<br>**2 Lafayette St**<br>**6th Floor**<br>**New York, NY 10007** | **Monetary Agreement** |
| **New York City Department of Health and M**<br>**93 Worth St**<br>**Room 200**<br>**New York, NY 10013** | **4A Agreement Mental Helath for constructions of three 8 bed community residences at 19 Duryea Place Brooklyn NY  Project Number 2957** |
| **New York City Department of Health and M**<br>**2 Gotham Center**<br>**42 09 28th St CN 30A**<br>**Long Island City, NY 11101** | **Monetary Agreement; Contract No. 816 1315 0072** |
| **New York City Department of Health and M**<br>**2 Gotham Center**<br>**42 09 28th St CN30A**<br>**Long Island City, NY 11101** | **Monetary Agreement; Contract No. 816 1315 176** |
| **New York City Department of Health and M**<br>**2 Gotham Center**<br>**42 09 28th St CN30A**<br>**Long Island City, NY 11101** | **Monetary Agreement; Contract No. 81614160602** |

Sheet    **62**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**
                                                                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York City Department of Health and M** <br> **3 Gotham Center** <br> **42 09 28TH St CN 30A** <br> **Long Island City, NY 11101** | **Monetary Agreement; Contract No. 816** <br> **20140001981** |
| **New York City Department of Health and M** <br> **42 09 28th St** <br> **17th Floor CN12** <br> **Queens, NY 11104** | **Monetary Agreement** |
| **New York City Department of Small Busine** <br> **110 William St** <br> **8th floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No. 801** <br> **20111431922** |
| **New York City Department of Small Busine** <br> **110 William St 7th Floor** <br> **New York, NY 10038** | **Monetary Agreement** |
| **New York City Department of Youth and Co** <br> **156 William St** <br> **4th floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract NO. 810101B** |
| **New York City Department of Youth and Co** <br> **156 William St** <br> **4th Floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No. 821501B** |
| **New York City Department of Youth and Co** <br> **161 William St** <br> **8th Floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No 100017** |
| **New York City Department of Youth and Co** <br> **161 William St** <br> **7th Floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No. 90307** |
| **New York City Department of Youth and Co** <br> **NYC Department of Youth and Community** <br> **Development** <br> **156 William St 4th Floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No. 60787A** |
| **New York City Department of Youth and Co** <br> **156 William St** <br> **4th floor** <br> **New York, NY 10038** | **Monetary Agreement; Contract No 766543M** |

Sheet   **63**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**
                                                                    ,    Case No.    **15-71074**
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| New York City Department of Youth and Co<br>156 William St<br>4th Floor<br>New York, NY 10038 | Monetary Agreement; Contract NO. 776156M |
| New York City Department of Youth and Co<br>156 William St<br>4th Floor<br>New York, NY 10038 | Monetary Agreement; Contract No. 766615 |
| New York City Department of Youth and Co<br>156 William Street<br>4th Floor<br>New York, NY 10038 | NDA for ADP discussions |
| New York City Housing Authority<br>787 Atlantic Ave<br>Brooklyn, NY 11238 | To establish a relationship to facilitate mutual referrals for the provision of services in an effective and coordinated manner to the criminal justice referred mental illness and chemical dependency populations in Nassau County |
| New York City Human Resources Administra<br>180 Water St 24th Floor<br>Rm 2414<br>New York, NY 10038 | Monetary Agreement; Contract No. CT1 069 20141408136 |
| New York City Human Resources Administra<br>2 Washington St<br>New York, NY 10002 | Montetary Agreement; Contract No. CT1 069 20131401599 |
| New York City Human Resources Administra<br>2 Washington St<br>New York, NY 10004 | Educational Affiliation Agreement |
| New York City Human Resources Administra<br>180 Water St<br>20th Floor<br>New York, NY 10038 | Monetary Agreement; Contract No. 20131412163 |
| New York City Human Resources Administra<br>180 Water St<br>20th Floor<br>New York, NY 10038 | Monetary Agreement; Contract No. 20131412201 |
| New York City Human Resources Administra<br>180 Water St<br>14th Floor<br>New York, NY 10038 | Monetary Agreement; Contract No. CT1 069 20131421279 |
| New York City Human Resources Administra<br>NYC Human Resources Administration<br>180 Water St 20th Floor<br>New York, NY 10038 | To provide persons with developmental disabilities with a meaningful internship experience that will help them develop appropriate work skills and behaviors |

Sheet __64__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**

                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York City Human Resources Administra**<br>**253 Broadway 14th Floor**<br>**New York, NY 10007** | **To provide training and work experience data entry to members of the Urban League of Westchester Mature Workers  Program through FEGS Nassau Work Experience Program** |
| **New York City Industrial Dev**<br>**110 William Street**<br>**New York, NY 10038** | **Company Lease Agreement** |
| **New York City Transit Authority d/b/a MT**<br>**370 Jay St**<br>**Brooklyn, NY 11201** | **Monetary Agreement. Provide an increase to MetroCard transportation for Clients used by various programs.** |
| **New York Counseling for Change LCSW PLLC**<br>**37 20 74th St**<br>**Jackson Heights, NY 11372** | **Educational affiliation agreement** |
| **New York Diagnostic Centers Inc**<br>**230 West Main St**<br>**Riverhead, NY 11901** | **F E G S Affiliation Agreement** |
| **New York eHealth Collaborative**<br>**40 Worth St**<br>**5th Floor**<br>**New York, NY 10013** | **To provide FEGS and Nassau Care Management with Community Health Worker Program interns** |
| **New York Fire Service Inc**<br>**1230 Port Washington Blvd**<br>**Port Washington, NY 11050** | **Service Agreement to perform inspection, testing and maintenance programs for FEGS property located at 3312 Surf Avenue.** |
| **New York Fire Service Inc**<br>**1230 Port Washington Blvd**<br>**Port Washington, NY 11050** | **Service agreement to perform inspection, testing and maintenance programs for FEGS propery located at 162 West Kingsbridge Road.** |
| **New York Foundling Family Services for D**<br>**590 Ave of the Americas**<br>**Room 847**<br>**New York, NY 10011** | **FEGS Affiliation Agreement** |
| **New York Graduate School of Psychoanalys**<br>**16 West 10th St**<br>**New York, NY 10011** | **Educational Affiliation Agreement** |
| **New York Institute of Technology**<br>**Riland Building NYCOM II**<br>**Room 343 PO Box 8000**<br>**Old Westbury, NY 11568-8000** | **To provide for a Memorandum of Understanding towards an application for Medicaid Health Home** |
| **New York Legal Assistance Group**<br>**7 Hanover Square**<br>**18th floor**<br>**New York, NY 10004** | **Legal services for refugees seeking to obtain U.S. citizenship.** |

Sheet __65__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York Legal Assistance Group**<br>**7 Hanover Square**<br>**18th floor**<br>**New York, NY 10004** | **Monetary Agreement. To provide an understanding of responsibilities involved for the proposed DHS U.S. Citizenship and Naturalization Application Program.** |
| **New York Methodist Hospital Department o**<br>**506 6th St**<br>**Brooklyn, NY 11215** | **F E G S Affiliation Agreement** |
| **New York Methodist Hosptial Family Healt**<br>**210 Flatbush Ave**<br>**Brooklyn, NY 11215** | **F E G S Affiliation Agreement** |
| **New York Presbyterian Hospital Departmen**<br>**622 West 168th St**<br>**New York, NY 10032** | **F E G S Affiliation Agreement** |
| **New York Presbyterian Hospital Healthcar**<br>**525 East 68th St**<br>**Box 291**<br>**New York, NY 10021** | **FEGS Affiliation Agreement** |
| **New York Presbyterian Westchester Divisi**<br>**21 Bloomingdale Rd**<br>**White Plains, NY 10605** | **F E G S Affiliation Agreement** |
| **New York Society for the Deaf**<br>**315 Hudson St**<br>**4th Fl**<br>**New York, NY 10013** | **FEGS Affiliation Agreement** |
| **New York State Catholic Health Plan Inc**<br>**95 25 Queens Blvd**<br>**Rego Park, NY 11374** | **Revenue Contract** |
| **New York State Catholic Health Plan Inc**<br>**8 Sthwoods Blvd**<br>**Albany, NY 12211** | **Revenue Contract** |
| **New York State Council on the Arts**<br>**300 Park Ave Sth**<br>**10th Floor**<br>**New York, NY 10010-5313** | |
| **New York State Department of Health**<br>**One Commerce Plaza**<br>**Room 826**<br>**Albany, NY 12210** | **Provider Agreement   Home   Community Based Services Medicaid Waiver   NHTD   To provide NHTD Medicaid waiver services to FEGS Home Care Services Inc** |
| **New York State Department of Health**<br>**ESO Corning Tower**<br>**Rm 359**<br>**Albany, NY 12237** | **Revenue Contract; Contract No. C028032** |

Sheet __**66**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York State Department of Health**<br>**150 Broadway**<br>**6th Floor West**<br>**Albany, NY 12204** | **Revenue Contract** |
| **New York State Department of Health**<br>**NY State Department of Health Empire State Plaza R**<br>**Office of Primary Care and Health System**<br>**Albany, NY** | **Revenue Contract; Contract No. C029494** |
| **New York State Department of Labor**<br>**Building 12**<br>**Rm 440**<br>**Albany, NY 12240** | **To provide client reporting data through the New York State Department of Labor data management system  ACMS as per FEGS  contract with DYCD for our In School WIA contract** |
| **New York State Department of Labor**<br>**Building 12**<br>**Rm 440**<br>**Albany, NY 12240** | **Interagency Agreement for Exchange of Confidential Information to provide client reporting data through the New York State Department of Labor data management system ACMS as per FEGS  contract with DYCD for Career Development Institute CDI contract** |
| **New York State Department of Labor**<br>**161 William St**<br>**8th FL**<br>**New York, NY 10038** | **Educational Affiliation Agreement** |
| **New York State Department of Labor**<br>**NYSDOL State Office Building Campus Building 12**<br>**Room 290**<br>**Albany, NY 12240** | **Revenue Contract; Contract No. C015066** |
| **New York State Department of State Offic**<br>**123 William St**<br>**20th Floor**<br>**New York, NY 10038** | **Revenue Contract; Contract No. C1000113** |
| **New York State Dept of Health**<br>**One Commerce Plaza**<br>**Rm 826**<br>**Albany, NY 12210** | **Work study agreement** |
| **New York State Dept of Health**<br>**Empire State Plaza**<br>**Corning Tower**<br>**Albany, NY 12237** | **MOU to confirm that Phipps Community Development Corp Phipps Beacon at the Piagentini and Jones Campus will be partnering with FEGS Health and Human Services System so that FEGS can implement the NYS OMH Peformance Based Early Recognition Coordination** |

Sheet __67__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                          ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York State Dept of Labor**<br>**Buildig 12**<br>**Room 440**<br>**Albany, NY 12240** | **To provide access to new NYS job bank on line** |
| **New York State Education Department**<br>**New York State Education Department**<br>**89 Washington Ave Room 503W EB**<br>**Albany, NY 12234** | **Revenue Contract; Contract No. C402158** |
| **New York State Education Department**<br>**New York State Education Department**<br>**89 Washington Ave Room 503W EB**<br>**Albany, NY 12234** | **Revenue Contract; Contract No. C402197** |
| **New York State Education Department Adul**<br>**89 Washington Ave**<br>**Room 503W   EB**<br>**Albany, NY 12234** | **Revenue Contract; Contract No. C011418** |
| **New York State Industries for the Disabl**<br>**155 Washington Ave**<br>**Suite 400**<br>**Albany, NY 12210** | **NYSID membership agreement** |
| **New York State Industries for the Disabl**<br>**11 Columbia Circle Dr**<br>**Albany, NY 12203** | **HIPAA Business Associate Agreement** |
| **New York State Office for People with De**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **NYS MR 8930L** |
| **New York State Office for People with De**<br>**25 Beaver St**<br>**3rd Floor**<br>**New York, NY 10004** | **Revenue Contract; Contract No. C023507** |
| **New York State Office for People with De**<br>**75 Morton St**<br>**New York, NY 10014** | **Revenue Contract.** |
| **New York State Office for People with De**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Revenue Contract; Contract No. NYS MR 9573L** |
| **New York State Office for People with De**<br>**75 Morton St**<br>**New York, NY 10014** | **Revenue Contract; Contract No. C024180** |
| **New York State Office for People with De**<br>**2400 Halsey St**<br>**Bronx, NY 10461** | **Revenue Contract** |

Sheet    **68**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York State Office for People with De**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Revenue Contract** |
| **New York State Office for People With De**<br>**415A Oser Ave**<br>**Hauppauge, NY 11788** | **Revenue Contract** |
| **New York State Office for the Aging**<br>**Two Empire State Plaza**<br>**Albany, NY 12223** | **Revenue Contract; Contract No. C100005** |
| **New York State Office for the Aging**<br>**Two Empire State Plaza**<br>**Albany, NY 12223** | **Revenue Contract; Contract No. C100018** |
| **New York State Office for the Aging**<br>**2 Empire State Plaza**<br>**Albany, NY 12223** | **Revenue Contract** |
| **New York State Office of Children and Fa**<br>**Bureau of Behavioral Health Services**<br>**52 Washington St Room 126 North**<br>**Rensselaer, NY 12144** | **Revenue Contract** |
| **New York State Office of Children and Fa**<br>**52 Washington St**<br>**Room 331 North**<br>**Rensselaer, NY 12144** | **Revenue Contract; Contract No. C026787** |
| **New York State Office of Children and Fa**<br>**Legislative Grants Administration Unit**<br>**52 Washington St   Sth Building Room 202**<br>**Rensselaer, NY 12144-2834** | **Revenue Contract; Contract No. 6 8982** |
| **New York State Office of Children and Fa**<br>**Legislative Grants Administration Unit**<br>**52 Washington St   Sth Building Room 202**<br>**Rensselaer, NY 12144-2834** | **Revenue Contract; Contract No. TM05R71** |
| **New York State Office of Mental Health**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Revenue Contract** |
| **New York State Office of Mental Health**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Revenue Contract** |
| **New York State Office of Mental Health**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Computer Application Sharing Agreement with regard to Client Records** |

Sheet **69** of **106** continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                              ,    Case No.    **15-71074**
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York State Office of Mental Health**<br>**NYS Office of Mental Health**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **Revenue Contract** |
| **New York State Office of Mental Health**<br>**NYS Office of Mental Health [OLD:Long Island Field**<br>**44 Holland Ave 7th Floor [OLD:998 Crooke**<br>**Albany [OLD: New York], NY 12229** | **Revenue Contract; Contract No. C007459** |
| **New York State Office of Mental Health**<br>**330 FIFTH Ave**<br>**9TH FLOOR**<br>**NEW YORK, NY 10001** | **Revenue Contract** |
| **New York State Office of Mental Health**<br>**44 Holland Ave**<br>**7th Floor**<br>**Albany, NY 12229** | **Revenue Contract; Contract No. C000168** |
| **New York State Office of Mental Health**<br>**330 Fifth Ave**<br>**9th Floor**<br>**New York, NY 10001-3011** | **Revenue Contract; Contract No. C007656** |
| **New York State Office of Mental Health**<br>**330 Fifth Ave**<br>**9th Floor**<br>**New York, NY 10001** | **Revenue Contract; Contract No. C007715** |
| **New York State Office of Mental Health**<br>**NYC Field Office**<br>**330 Fifth Ave 9th Floor**<br>**New York, NY 10001** | **Revenue Contract; Contract No C007866** |
| **New York State Office of Mental Health**<br>**330 Fifth Ave 9th floor**<br>**New York, NY 10001-3101** | **Revenue Contract; Contract No C007951** |
| **New York State Office of Mental Health**<br>**330 Fifth Ave**<br>**9th Floor**<br>**New York, NY 10001-3101** | **Revenue Contract; Contract No. C020117** |
| **New York State Office of Mental Health**<br>**330 Fifth Ave**<br>**9th floor**<br>**New York, NY 10001-3101** | **Revenue Contract; Contract No. C020162** |

Sheet __70__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                   ,    Case No. ___**15-71074**___

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York State Office of Mental Health**<br>**NYS Office of Mental Health**<br>**44 Holland Ave 7th Floor**<br>**New York, NY 12229** | **Revenue Contract; Contract No. OMH01 C000228**<br>**365000** |
| **New York State Office of Mental Retardat**<br>**888 Fpuntain Avenue**<br>**Brooklyn, NY 11208** | **Revenue Contract** |
| **New York State Office of Mental Retardat**<br>**Brooklyn DDSO**<br>**888 Fountain Ave**<br>**Brooklyn, NY 11208** | **Revenue Contract** |
| **New York State Office of Temporary and D**<br>**40 North Pearl St**<br>**10C**<br>**Albany, NY 12243** | **Revenue Contract; Contract No. C021162** |
| **New York State Office of Temporary and D**<br>**40 North Pearl St**<br>**11D**<br>**Albany, NY 12243** | **Revenue Contract; Contract No. C021520** |
| **New York State Office of Temporary and D**<br>**40 North Pearl St 11D**<br>**Albany, NY 12243** | **Educational Affiliation Agreement   C021583** |
| **New York State Office of Temporary and D**<br>**40 North Pearl St**<br>**10C**<br>**Albany, NY 12243** | **Revenue Contract** |
| **New York State Office of Temporary and D**<br>**40 North Pearl St Suite 10 B**<br>**Albany, NY 12243** | **Revenue Contract** |
| **New York University**<br>**35 West 4th St**<br>**Suite 675B**<br>**New York, NY 10012-1172** | **Educational Affiliation Agreement   IC4269** |
| **New York University**<br>**1 Washington Square North**<br>**New York, NY 10003** | **Affiliation Agreement** |
| **New York University Medical Center**<br>**560 First Ave**<br>**Rm 181**<br>**New York, NY 10016** | **F E G S Affiliation Agreement** |

Sheet __**71**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**           ,    Case No.    __15-71074__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **New York University on behalf of its Sch**<br>**82 Washington Square East**<br>**NY, NY 10003** | **Affiliation Agreement for the Music Therapy Program at NYU** |
| **New York University Silver School of Soc**<br>**New York University**<br>**1 Washington Square North**<br>**New York, NY 10003** | **Affiliation Agreement** |
| **New York University Steinhardt School of**<br>**665 Broadway**<br>**9th Fl**<br>**New York, NY 10003** | **Educational affiliation agreement** |
| **New York University Steinhardt School of**<br>**246 Greene St**<br>**9th Floor**<br>**New York, NY 10003** | **Operating Agreement between FEGS and Selfhelp Community Services Inc together as members of SinglePoint Care Network LLC** |
| **New York University Stern School of Busi**<br>**44 West 4th St**<br>**New York, NY 10012** | **F E G S Affiliation Agreement** |
| **Newsday   Help A Family**<br>**235 Pinelawn Rd**<br>**Melville, NY 11747** | **Provide Consents and Permission to Release vignette information to Newsday for Long Island and Queens 2002 Help   A   Family Appeal** |
| **nextSource Inc**<br>**3 Park Ave 15th Floor**<br>**New York, NY 10016** | **Provide vendor management and temporary staffing services.** |
| **nextSource Inc**<br>**3 Park Ave**<br>**15th Fl**<br>**New York, NY 10016** | **Confidential Letter Agreement to enable FEGS to receive financial information from nextSource Inc about their business    IC4443** |
| **nextSource Inc**<br>**3 Park Ave**<br>**New York, NY 10016** | **Provide vendor management and temporary staffing services.** |
| **nextSource Inc**<br>**3 Park Ave**<br>**15th Floor**<br>**New York, NY 10016** | **Monetary Agreement** |
| **nextSource Inc**<br>**3 Park Ave**<br>**New York, NY 10016** | **Monetary Agreement** |
| **NISH**<br>**8401 Old Courthouse Rd**<br>**Vienna, VA 22182** | **Letter agreement that FEGS is in fully compliance with equal employment opportunity EEO requirements** |

Sheet __72__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    Case No.    **15-71074**
                                                          ,
                                          Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Nite Realty LLC<br>438 Kingston Ave<br>Brooklyn, NY 11225 | LEASED RESIDENTIAL - 87 East 96th St B7<br>Brooklyn NY 11212 |
| North Central Bronx Hospital<br>3424 Kossuth Ave<br>Bronx, NY 10467 | FEGS Affiliation Agreement |
| North Central Bronx Hospital<br>1400 Pelham Pkwy Sth<br>Rm 5 North 34M<br>Bronx, NY 10467 | Agreement for Back Up Medical Services Inpatient/Outpatient/Partial Hospital and Emergency Services between FEGS and North Central Bronx Hospital |
| North Country Reform Temple<br>Crescent Beach Rd<br>Glen Cove, NY 11542 | Revenue Contract |
| North General Hospital<br>1879 Madison Ave<br>New York, NY 10035 | F E G S Affiliation Agreement |
| North Shore   Long Island Jewish Home Ca<br>300 Community Dr<br>Manhasset, NY 11021 | Monetary Agreement |
| North Shore   Long Island Jewish Home Ca<br>300 Community Dr<br>Manhasset, NY 11021 | Monetary Agreement |
| North Shore Hebrew<br>26 Old Mill Rd<br>Great Neck, NY 11023 | To collaborate on a pilot program to help individuals in family shelters attain their highest level of health and self sufficiency through an MOU between FEGS WeCARE New York City Human Resources Administration the New York City Department of Homeless |
| North Shore Jewish Center<br>385 Old Town Rd<br>Port Jefferson Station, NY 11776 | Revenue Contract |
| North Shore LIJ Clinical Integration Net<br>3333 New Hyde Park Rd<br>Lake Success, NY 11042 | Revenue Contract |
| North Shore Long Island<br>145 community Dr<br>Great Neck, NY 11021 | To Provide a real time HL7 laboratory orders interface between LabCorp and Netsmart TIER. |
| North Shore Long Island Jewish Health Sy<br>145 Community Dr<br>Great Neck, NY 11021 | North Shore   Long Island Jewish Health System Inc affiliation agreement |

Sheet __73__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.** _____,   Case No.   **15-71074** _____
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **North Shore University Hospital**<br>**North Shore University Hospital Division of Infect**<br>**300 Community Dr   4 Lippert**<br>**Manhasset, NY 11030** | **Provide referrals and services for people with HIV/AIDS** |
| **North Town Roosevelt LLC**<br>**PO Box 600**<br>**West New York, NY 07093** | **LEASED RESIDENTIAL - 560 Main St 724U Roosevelt Island NY 10044** |
| **Northern Manhattan Improvement Corporati**<br>**76 Wadsworth Ave**<br>**NYC, NY 10033** | **Tanya Towers Expense Contract** |
| **Nostrand Newkirk Realty LLC Co Goldmont**<br>**1360 East 14th St**<br>**101**<br>**Brooklyn, NY 11230** | **LEASED RESIDENTIAL - 1360 East 14th St A7 B8 Brooklyn NY 11230** |
| **NY Writers Coalition Inc**<br>**80 Hanson Place 603**<br>**Brooklyn, NY 11217** | **Standard Affiliation Agreement** |
| **NYC Human Resources Admin**<br>**2 Washington St**<br>**New York, NY** | **To implement the Early Recognition Coordination and Screening Program on site at the Montefiore Family Health Center at 360 East 193rd St Bronx NY 10458** |
| **NYC Service**<br>**253 Broadway 8th Floor**<br>**New York, NY 10007** | **Non-monetary agreement. Provide FEGS with 3 Civic Corps. Volunteers.** |
| **NYSANDY4 NBP15 LLC Co SimplyBetter Apart**<br>**1075 Gerard Ave**<br>**Bronx, NY 10452** | **LEASED RESIDENTIAL - 2102 Bronx Park East 3B 2D Bronx NY 10462** |
| **NYSANDY4 NBP15 LLC Co SimplyBetter Apart**<br>**1075 Gerard Ave**<br>**Bronx, NY 10452** | **LEASED RESIDENTIAL - 2106 Bronx Park East 3B-Bronx NY 10462** |
| **NYSD HDFC Inc Co TUC Management Company**<br>**200 West 57th St**<br>**702**<br>**New York, NY 10019** | **LEASED RESIDENTIAL - 174 Forsyth St 2B 2C 2D 2E 2F 2G 4E 4F 4G 5A New York NY 10002** |
| **NYSD HDFC Inc Co TUC Management Company**<br>**200 West 57th St**<br>**702**<br>**New York, NY 10019** | **LEASED RESIDENTIAL - 174 Forsyth St 5F 6A 6F 3A 3B 3D 4A 4B New York NY 10002** |
| **NYSOMH**<br>**44 Holland Ave**<br>**Albany, NY 12229** | **LEASED RESIDENTIAL - Bldg 108 Wards Island Pt 1 2 3 4 Wards Island NY 10035** |

Sheet __74__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **O Connor Kenneth C**<br>**14 Beattie Rd**<br>**Washingtonville, NY 10992** | **Monetary Agreement** |
| **Ocean Bay Community Development Corp**<br>**434 Beach 54 St**<br>**Arvene, NY 11692** | **FEGS Affiliation Agreement** |
| **Odyssey House**<br>**95 Pine St**<br>**17th Fl**<br>**New York, NY 10005** | **FEGS Affiliation Agreement** |
| **Odyssey House**<br>**246 East 121st St**<br>**New York, NY 10035** | **FEGS Affiliation Agreement** |
| **Ohlinger RD Sarah**<br>**5 Central Rd**<br>**Smithtown, NY 11787** | **Monetary Agreement** |
| **Olive Nash**<br>**41 Spruce St**<br>**Amityville, NY 11701** | **LEASED RESIDENTIAL - 41 Spruce St 2nd Floor**<br>**Amityville NY 11701** |
| **Orthodox Union**<br>**11 Broadway**<br>**New York, NY 10004** | **Agreement for FEGS and OU to coordinate the**<br>**planning and management of the**<br>**ParnossahWorksorg    IC4488** |
| **Our Lady of Mercy Healthcare System Inc/**<br>**600 East 233rd St**<br>**Bronx, NY 10466** | **F E G S Affiliation Agreement** |
| **Outreach Project**<br>**11 Farber Dr**<br>**Unit D**<br>**Bellport, NY 11713** | **FEGS Affiliation Agreement** |
| **Oxford Health Plans Inc**<br>**225 BRdhollow Rd**<br>**Suite 210E**<br>**Melville, NY 11747** | **Revenue Contract** |
| **Pacific Park LLC Co Realty Crown LLC**<br>**PO Box 24688**<br>**Brooklyn, NY 11202** | **LEASED RESIDENTIAL - 1520 Carroll St 3F**<br>**Brooklyn NY 11213** |
| **PacifiCare Behavioral Health Inc**<br>**23046 Avenida de la Carlota**<br>**Laguna Hills, CA 92653** | **Letter of Intent to enter Provider Agreement** |

Sheet __75__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                ,    Case No.    **15-71074**
                                                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Palladia Inc**<br>**10 Astor Place**<br>**7th Floor**<br>**New York, NY 10003** | **F E G S Affiliation Agreement** |
| **Paradise Developers LLC**<br>**613 Eagle Ave**<br>**West Hempstead, NY 11552** | **LEASED RESIDENTIAL - 38 Carpenter Ave 1st Floor Lynbrook NY 11563** |
| **Park Slope Center for Mental Health**<br>**348 13th St**<br>**Suite 203**<br>**Brooklyn, NY 11215** | **F E G S Affiliation Agreement** |
| **Parker Jewish Institute for Health Care**<br>**271 11 76th Ave**<br>**New Hyde Park, NY 11040-1433** | **Revenue Contract** |
| **Partnership for the Homeless**<br>**307 7th Ave**<br>**Suite 13**<br>**New York, NY 10011** | **F E G S Affiliation Agreement** |
| **Patron Technology Inc**<br>**850 Seventh Ave**<br>**Suite 1201**<br>**New York, NY 10019** | **Monetary Agreement. Provide a third party email blast to all Bronx Workforce 1 candidates.** |
| **Paulson  Co Inc**<br>**1251 Ave of the Americas**<br>**50th Fl**<br>**NY, NY 10020** | **Linkage agreement for Isabella Geriatric Center** |
| **Payson Dyckman Partnership co Manor Mana**<br>**5114 Fort Hamilton Pkwy**<br>**Brooklyn, NY 11219** | **LEASED RESIDENTIAL - 37-49 Payson Ave 1H 4C 4F 4L 5C New York NY 10034-2746** |
| **Pequot Diversified Offshore Fund Ltd**<br>**PO Box 2199 GT Grand Pavillion Commercial Center**<br>**802 West Bay Rd Suite 14 Grand Cayman Ca** | **Subscription to buy shares of Pequot Diversified Offshore Fund Ltd** |
| **Per Scholas Inc**<br>**804 East 138th St**<br>**Bronx, NY 10454** | **Revenue Contract** |
| **Peter Lilkendey**<br>**950 Hone Ave**<br>**Bronx, NY 10461** | **LEASED RESIDENTIAL - 1950 Hone Ave 2 Bronx NY 10462** |

Sheet  **76**  of  **106**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,
                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **PHH Vehicle Management Services LLC**<br>**C/O Stevens & Lee, P.C.**<br>**1105 North Market Street, 7th**<br>**Wilmington, DE 19801** | **Agreement to lease vehicles.** |
| **PHH Vehicle Management Services LLC**<br>**C/O Stevens & Lee, P.C.**<br>**1105 North Market St, 7th fl**<br>**Wilmington, DE 19801** | **Agreement to lease vehicles.** |
| **Phipps Community Development Corp**<br>**650 Hollywood Ave**<br>**Room 116**<br>**Bronx, NY 10465** | **MOU between NYCHRA NYC Department of homeless Services FEGS and Women In Need** |
| **Phoenix Construction Inc**<br>**132 Sutton St**<br>**Brooklyn, NY 11222** | **Monetary Agreement. Waterproofing of the cellar walls at 3600 Jerome Avenue.** |
| **Phoenix House**<br>**Pilgram Psychiatric Ctr Bldg 5**<br>**998 Crooked Hill Rd**<br>**West Brentwood, NY 11717** | **FEGS Affiliation Agreement** |
| **Picture This Television LLC**<br>**676A 9th Ave**<br>**New York, NY 10036** | **Location Consent Agreement;  Appearance Release Adult Agreement** |
| **Piette George**<br>**306 Sixth St**<br>**Brooklyn, NY 11215** | **Monetary Agreement** |
| **Pilgrim Psychiatric Center**<br>**998 Crooked Hill Rd**<br>**West Brentwood, NY 11717** | **New York State Case Management** |
| **Pistilli 109 Merrick LLC Co Lidia Manage**<br>**PO Box 4008**<br>**College Point, NY 11356** | **LEASED RESIDENTIAL - 109-25 Merrick Blvd 6L Jamaica NY 11433** |
| **Pitney Bowes Credit Corporation**<br>**11 Penn Plaza**<br>**16th Fl**<br>**New York, NY 10001** | **Monetary Agreement. Master Lease Agreement** |
| **Pitney Bowes Credit Corporation**<br>**11 Penn Plaza**<br>**16th Fl**<br>**New York, NY 10001** | **Monetary Agreement. DM1000 Mail System at 315 Hudson.** |
| **Pitney Bowes Credit Corporation**<br>**10 Middle St**<br>**Bridgeport, CT 06664** | **Monetary Agreement** |

Sheet  __77__  of  __106__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                              Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Pitney Bowes Credit Corporation**<br>**11 Penn Plaza**<br>**16th Floor**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Pitney Bowes Credit Corporation**<br>**1 Penn Plaza**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Pitney Bowes Credit Corporation**<br>**11 Penn Plaza**<br>**16th Floor**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Pitney Bowes Credit Corporation**<br>**One Penn Plaza**<br>**16th Floor**<br>**New York, NY 10001** | **Monetary Agreement** |
| **Pkwy Estates LLC Co Realty Crown LLC**<br>**PO Box 24688**<br>**Brooklyn, NY 11202** | **LEASED RESIDENTIAL - 1315 Eastern Pkwy 2A**<br>**Brooklyn NY 11233** |
| **Post Graduate Center**<br>**138 East 26th St**<br>**5th Floor**<br>**New York, NY 10010** | **F E G S Affiliation Agreement** |
| **Postgraduate Center for Mental Health**<br>**158 East 35th St**<br>**New York, NY 10016** | **FEGS Affiliation Agreement** |
| **Practice Management Alternatives LLC**<br>**1804 100th Ave**<br>**NE**<br>**Bellevue, WA 98004** | **Monetary Agreement. Consultation services to**<br>**discuss Medicaid and Medicare billing.** |
| **Pratt Institute**<br>**200 Willoughby Ave**<br>**Brooklyn, NY 11205** | **Education Agreement.** |
| **Pratt Institute**<br>**200 Willoughby Ave**<br>**Brooklyn, NY 11205** | **Provide services through Partners in Caring Day**<br>**Schools program** |
| **Primary Care Development Corporation**<br>**22 Cortlandt St**<br>**12th Floor**<br>**New York, NY 10007** | **Monetary Agreeement. Agreement to support the**<br>**implementation of a revised career advisement**<br>**program.** |
| **Primo Uniform Rental Co**<br>**PO BOX 040121**<br>**Brooklyn, NY 11204** | **Monetary Agreement. To perform uniform delivery**<br>**, pick up and cleaning services at various FEGS**<br>**locations.** |

Sheet   **78**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                        ,    Case No.    **15-71074**

                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Probuild Contracting Inc**<br>**57 41 59th St**<br>**Maspeth, NY 11378** | **Monetary Agreement. General contracting for**<br>**58-20 Little Neck Parkway** |
| **Professionals for Nonprofits**<br>**515 Madison Ave**<br>**New York, NY 10022** | **Letter agreement for Michael Wasserman to**<br>**provide grant writing and related services.** |
| **Project Renewal**<br>**448 West 48th St**<br>**New York, NY 10036** | **FEGS Affiliation Agreement** |
| **Project Renewal   Clinton Residence**<br>**448 West 48th St**<br>**New York, NY 10036** | **FEGS Affiliation Agreement** |
| **Project Renewal Inc**<br>**200 Varick St**<br>**9th Floor**<br>**New York, NY 10014** | **Educational Affiliation Agreement** |
| **PSCH Inc**<br>**22 44 119th St**<br>**College Point, NY 11356** | **F E G S Affiliation Agreement** |
| **Puerto Rican Family Institute**<br>**97 45 Queens Blvd**<br>**Rego Park, NY 11374** | **F E G S Affiliation Agreement** |
| **Puerto Rican Family Institute**<br>**145 West 15th St**<br>**New York, NY 10011** | **FEGS Affiliation Agreement** |
| **Puerto Rican Family Services**<br>**175 Remsen St**<br>**1101**<br>**Brooklyn, NY 11201** | **F E G S Affiliation Agreement** |
| **Queens Child Guidance Center**<br>**60 02 Queens Blvd**<br>**Basement**<br>**Woodside, NY 11377** | **F E G S Affiliation Agreement** |
| **Queens Children s Psychiatric Center**<br>**74 03 Commonwealth Blvd**<br>**Bellerose, NY 11426** | **F E G S Affiliation Agreement** |
| **Queens Children s Psychiatric Center**<br>**74 03 Commonwealth Blvd**<br>**Bellerose, NY 11426** | **FEGS Affiliation Agreement** |

Sheet   **79**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____,    Case No.    **15-71074**_____

                                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Queens Children s Psychiatric Center**<br>**74 03 Commonwealth Blvd**<br>**Bellerose, NY 11426** | **FEGS Affiliation Agreement** |
| **Queens Hospital Center**<br>**82 68 164 St**<br>**Jamaica, NY 11432** | **F E G S Affiliation Agreement** |
| **RA 6900 Jericho Turnpike LLC**<br>**C/O HAMBURGER MAXSON**<br>**225 BROADHOLLOW, STE 301E**<br>**Melville, NY 11747** | **LEASED COMMERCIAL - 6900 Jericho Tpke Suites**<br>**306 309 and lower level storage cage Syosset NY**<br>**11791** |
| **Rafferty Brothers Inc**<br>**2432 Grand Concourse**<br>**Bronx, NY 10458** | **Monetary Agreement. General contractors for the**<br>**Day Treatment Center and Day Habilitation Center.** |
| **Rafferty Brothers Inc**<br>**2432 Grand Concourse**<br>**Bronx, NY 10451** | **Monetary Agreement. General contractor for Day**<br>**Habilitation Center at 199 Jay Street** |
| **Ramos MD Raul**<br>**9 West 104th St**<br>**Apt 1 A**<br>**New York, NY 10025** | **Educational Affiliation Agreement** |
| **RBC Limited**<br>**48 West Pine Rd**<br>**Staatsburg, NY 12580** | **Monetary Agreement. Proposal and letter**<br>**agreement to provide management and consulting**<br>**services to FEGS** |
| **Reliable Power Alternatives Corporation**<br>**585 Stewart Ave**<br>**Suite 650**<br>**New York, NY 11530** | **Monetary Agreement. To provide the management**<br>**of an electric or natural gas supply acquisition**<br>**program.** |
| **Research Foundation for Mental Hygiene I**<br>**Riverview Center**<br>**150 Broadway Suite 301**<br>**Menands, NY 12204** | **Revenue Contract** |
| **Research Foundation for Mental Hygiene I**<br>**Research Foundation for Mental Hygiene Inc**<br>**150 Broadway Suite 301**<br>**Menands, NY 12204** | **Revenue Contract** |
| **Reviewed Costs Inc d/b/a Industrial UI S**<br>**20 Squadron Blvd Suite 101**<br>**PO Box 825**<br>**New City, NY 10956** | **Monetary Agreement. To provide unemployment**<br>**insurance cost-control services.** |

Sheet __**80**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                Case No.    **15-71074**
_____,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Reviewed Costs Inc d/b/a Industrial UI S**<br>**20 Squadron BLVR Suite 101 PO BOX 827 NY NY 10956**<br>**NY, NY 10956** | **Monetary Agreement** |
| **Reviewed Costs Inc d/b/a Industrial UI S**<br>**20 Squadron BLVR Suite 101 PO BOX 827 NY NY 10956**<br>**NY, NY 10956** | **HIPAA Business Associate Agreement** |
| **Richard Schneeberg**<br>**864 South Walnut St**<br>**Lindenhurst, NY 11757** | **LEASED RESIDENTIAL - 379 Sunrise Hwy 1st Floor West Islip NY 11795** |
| **Richman Marcia**<br>**1820 Ave S**<br>**Brooklyn, NY 11229** | **Monetary Agreement** |
| **Ricoh Americas Corporation**<br>**5 Dedrick Place**<br>**West Caldwell, NJ 07006** | **Monetary Agreement** |
| **Ricoh Americas Corporation**<br>**1400 Old Country Rd**<br>**Westbury, NY 11590** | **Monetary Agreement** |
| **Ricoh Americas Corporation**<br>**320 Sth Service Rd**<br>**Suite 101**<br>**Melville, NY 11747** | **Monetary Agreement** |
| **Ricoh Business Systems Inc**<br>**510 Fifth Ave**<br>**New York, NY 10036** | **Business Associate Agreement** |
| **Riverdale Manor Home for Adults**<br>**6355 Broadway**<br>**Bronx, NY 10471** | **F E G S Affiliation Agreement** |
| **Riverdale Mental Health Association**<br>**5676 Riverdale Ave**<br>**Bronx, NY 10471** | **FEGS Affiliation Agreement** |
| **Riverside 1795 Associates**<br>**C/O PICK & ZABICKI LLP**<br>**369 LEXINGTON AV, 12TH FL**<br>**New York, NY 10017** | **LEASED RESIDENTIAL - 1795 Riverside Dr 4D 5A New York NY 10034** |
| **Riverside Park Community LLC Co Urban Am**<br>**PO Box 600**<br>**West New York, NJ 07093** | **LEASED RESIDENTIAL - 3333 Broadway A7B B7J B9H C2B C5A C6J D10J D13B D4B E2J New York NY 10031** |

Sheet __81__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**_____ ,    Case No.    **15-71074**_____

                                                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **RLS Legal Solutions LLC**<br>**1180 Ave of the Americas**<br>**Suite 200**<br>**New York, NY 10036** | **To provide document duplication services as a partner in NYSID set aside contracts** |
| **Roberto Clemente Center**<br>**540 East 13th St**<br>**New York, NY 10009** | **F E G S Affiliation Agreement** |
| **Roberts PhD David L**<br>**Division of Schizophrenia   Related Disorders**<br>**Univ**<br>**7703 Floyd Curl Dr MC 7797**<br>**San Antonio, TX 78229** | **Confidentiality Agreement [NDA] between SimpleHealth Ventures Inc and FEGS + ALLSector** |
| **Robin Hood Foundation**<br>**826 Broadway**<br>**9th floor**<br>**New York, NY 10003** | **Grant Agreement** |
| **Robin Hood Foundation**<br>**826 Broadway 9th Floor**<br>**New York, NY 10003** | **Grant Agreement** |
| **Rock Hospitality LLC Co DSJ Management**<br>**247 Seeley St**<br>**Broooklyn, NY 11218** | **LEASED RESIDENTIAL - 182 Beach 113th St 1A 1B 2A 2C 3A Rockaway Park NY 11694** |
| **Rockaway Health Alliance RHA**<br>**1288 Central Ave**<br>**Far Rockaway, NY 11691** | **Addendum to participation agreement for the CAP grant to provide computer hardware software and internet conneciton to F E G S** |
| **Rockaway Health Alliance/Joseph P Addabb**<br>**1600 Central Ave**<br>**Far Rockaway, NY 11691** | **Affiliation Agreement** |
| **Rockland Psychiatric Center/Mental Healt**<br>**26 Sherman Ave**<br>**New York, NY 10040** | **FEGS Affiliation Agreement** |
| **Ronkonkoma Equities LTD**<br>**235 Lakeshore Dr**<br>**Lake Ronkonkoma, NY 11779** | **LEASED RESIDENTIAL - 96 Rose Dr Private House Lake Ronkonkoma NY 11779** |
| **Ross Systems Inc**<br>**2 Concourse Pkwy**<br>**Atlanta, GA 30328** | **Computer software license agreement** |
| **Rossmil Associates LP co Rossrock LLC**<br>**150 East 52nd St**<br>**27th Floor**<br>**New York, NY 10022** | **LEASED COMMERCIAL - 350 West 51st St Ground Floor New York NY 10019-6419** |

Sheet __**82**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Rowson Muzib**<br>**22-45 98th St**<br>**East Elmhurst, NY 11369** | **LEASED RESIDENTIAL - 108-39 44th Ave 2nd Floor Corona NY 11368** |
| **RPAI Fordham Place Office LLC co RPAI US**<br>**13068 Collection Center Dr**<br>**Chicago, IL 60693** | **LEASED COMMERCIAL - 400 East Fordham Road 7th 8th  9th Floors Bronx NY 10458** |
| **Rutgers University School of Social Work**<br>**360 Dr Martin Luter King Jr Blvd**<br>**Hill Hall Room 420**<br>**Newark, NJ 07102** | **Educational Affiliation Agreement** |
| **Safe   Sound Armed Courier Inc**<br>**42 Wayaawi Ave**<br>**Bayville, NY 11709** | **Monetary Agreement. To provide services consisting of delivering Petty Cash, Consumer Personal Needs Allowance and/or Consumer Food and Clothing Allowance for FEGS at various locations in New York City.** |
| **Safe Horizon**<br>**2 Lafayette St**<br>**New York, NY 10007** | **FEGS Affiliation Agreement** |
| **Safe Space**<br>**295 Lafayette St**<br>**Suite 920**<br>**New York, NY 10012** | **FEGS Affiliation Agreement** |
| **Saint Dominic s Home**<br>**853 Longwood Ave**<br>**Bronx, NY 10459** | **Affiliation Agreement** |
| **Saint Dominic s Home**<br>**500 Western Hwy**<br>**Blauvelt, NY 10913** | **Standard Affiliation Agreement** |
| **Saint Vincent Catholic Medical Centers**<br>**153 West 11th St**<br>**New York, NY 10011** | **Reciprocal referrals between FEGS providing outpatient behavioral health services through Jamaica IPRT Project COPE or CDT and Saint Vincent providing in  and outpatient psychiatric services notably inpatient at St Joseph s Hospital in Flushing** |
| **Saint Vincent Catholic Medical Centers**<br>**153 West 11 St**<br>**New York, NY 10011** | **To provide a forensic psychiatry fellow to FEGS. Contract No. IC1770** |
| **Saint Vincents Catholic Medical Centers**<br>**450 West 33rd St**<br>**New York, NY 10001** | **Non disclosure agreement between ALLSector and SunGard** |

Sheet   **83**   of   **106**   continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No. __**15-71074**__
                                             Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Salem Truck Leasing Inc.**<br>**9505 Ave. D**<br>**Brooklyn, NY 11236** | **Lease of 2006 Int. 4300 Van.** |
| **salesforceorg**<br>**The Landmark@One Market**<br>**Suite 300**<br>**San Francisco, CA 94105** | **Monetary Agreement** |
| **Salgro Realty LLC**<br>**PO Box 040308**<br>**Parkville Station**<br>**Brooklyn, NY 11204** | **LEASED RESIDENTIAL - 5715 Mosholu Ave 3C**<br>**Bronx NY 10471** |
| **Samaritan Village Inc**<br>**138 02 Queens Blvd**<br>**Briarwood, NY 11431** | **FEGS Affiliation Agreement** |
| **Samuel Field YM   YWHA**<br>**58 20 Little Neck Pkwy**<br>**Little Neck, NY 11362** | **FEGS Affiliation Agreement** |
| **Samuel Field YM-YWHA**<br>**58-20 Little Neck Pkwy**<br>**1st Floor**<br>**Little Neck, NY 11362** | **LEASED COMMERCIAL - 58-20 Little Neck Pkwy**<br>**1st Floor   Lower Level Little Neck NY 11362** |
| **Sandpiper Systems**<br>**20 Sandpiper Hill**<br>**Fairport, NY 14450** | **To Provide FEGS with Consolidated Fiscal Report**<br>**CFR software and technical assistance in**<br>**accordance to a listing of General Ledger GL**<br>**codes and their related programs** |
| **Sarasota Gold LLC**<br>**711B Seagirt Ave**<br>**Far Rockaway, NY 11691** | **LEASED RESIDENTIAL - 711 Seagirt Ave A 5F C**<br>**3E C 5K C 7B D 9J Far Rockaway NY 11691** |
| **Saratoga 509 LLC**<br>**5014 16th Ave**<br>**Suite 257**<br>**Brooklyn, NY 11204** | **LEASED RESIDENTIAL - 509 Saratoga Ave A3**<br>**Brooklyn NY 11212** |
| **School of Visual Arts**<br>**209 East 23rd St**<br>**New York, NY 10010-3994** | **Educational Affiliation Agreement   IC4414** |
| **Schur Management Co Ltd**<br>**2432 Grand Concourse**<br>**Bronx, NY 10458** | **LEASED COMMERCIAL - 2432 Grand Concourse**<br>**Part 2nd   Entire 3rd Floors Part 4th   Part 5th**<br>**Floors and Addl 5th Floor Premises Part 5th Floor**<br>**Suite 522 and 5th Floor Suite 507 Bronx NY 10458** |
| **SCO Family of Services**<br>**Ottilie Campus 85 70 148th St**<br>**Briarwood, NY 11435** | **Revenue Contract** |

Sheet __**84**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No. __15-71074__
                                                Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| SCO Family of Services<br>1 Alexander Place<br>Glen Cove, NY 11542 | Revenue Contract |
| Scocozzo Carting Corp<br>67 East Figurea Ave<br>Staten Island, NY 10308 | Monetary Agreement. Waste management for 315 Hudson Street. |
| Scocozzo Carting Corp<br>67 East Figurea Ave<br>Staten Island, NY 10308 | Monetary Agreement. Waste Management for 199 Jay Street. |
| Script Relief LLC<br>712 5th Ave 14th Floor<br>New York, NY 10019 | Benefit Provider Agreement |
| Seafield Services<br>7 Seafield Lane<br>Westhampton Beach, NY 11978 | F E G S Affiliation Agreement |
| Seamen s Society for Children and Famili<br>50 Bay St<br>Staten Island, NY 10301 | Revenue Contract |
| Seattle Association for the Jewish Disab<br>2031 Third Avenue<br>Seattle, WA 98121 | Monetary Agreement. Independent Living Program for Aaron Ohavon (client). |
| Selfhelp Community Services Inc<br>520 Eighth Ave<br>New York, NY 10018 | FEGS Affiliation Agreement. |
| Selfhelp Community Services Inc<br>419 Church Ave<br>Brooklyn, NY 11218 | Affiliation Agreement |
| Selfhelp Community Services Inc<br>419 Church Street<br>Brooklyn, NY 11218 | Educational Affiliation Agreement: Agreement between State University of New York on behalf of Downstate Medical Center and FEGS  [This supercedes TN 3020 1] |
| Senior Health Partners Inc<br>100 Church Street<br>New York, NY 10001 | FEGS Home Attendant Services Revenue Contract |
| Senior Whole Health of New York Inc<br>200 Sth Pearl St<br>Albany, NY 12202 | FEGS Home Attendant Services Revenue Contract |
| Serena Premier Realty Inc<br>401 Broadway<br>Port Jefferson Station, NY 11776 | LEASED RESIDENTIAL - 1645 Feuereisen Ave Apt 1 Apt 2 Bohemia NY 11716 |

Sheet __85__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Services for the Underserved**<br>**307 7th Ave**<br>**New York, NY 10001** | **FEGS Affiliation Agreement** |
| **SG Brookdale Equities LLC**<br>**PO Box 040308**<br>**Parkville Station**<br>**Brooklyn, NY 11204** | **LEASED RESIDENTIAL - 7-29 Hegeman Ave 11F**<br>**12A 15F 21D 8F 9D Brooklyn NY 11212** |
| **Shalom Interfaith Project Inc**<br>**St James RC Church**<br>**429 Route 25A**<br>**Setauket, NY 11733** | **Revenue Contract** |
| **Shared Technologies Fairchild Telecom In**<br>**2 University Plaza**<br>**Hackensack, NJ 07601** | **Maintenance agreement for 315 Hudson Street**<br>**telphone system.** |
| **Shared Technologies Fairchild Telecom In**<br>**2 University Plaza**<br>**Hackensack, NJ 07601** | **Maintenance Agreement for 161 William Street**<br>**telephone system.** |
| **Shared Technologies Inc**<br>**Two University Place**<br>**Suite 600**<br>**Hackensack, NJ 07601** | **Monetary Agreement. To provide maintenance**<br>**and service on the telephone systems located at**<br>**315 Hudson Street and 345 Hudson Street.** |
| **Shaub Ahmuty Citrin   Spratt LLP**<br>**1983 Marcus Ave**<br>**Lake Success, NY 11042** | **HIPAA Business Associate Agreement** |
| **SHH Owner LLC**<br>**62-60 99th St**<br>**PH UNIT**<br>**Rego Park, NY 11374** | **LEASED RESIDENTIAL - 62-60 99th St 101 Rego**<br>**Park NY 11374** |
| **Sign A Rama**<br>**1402 Neptune Ave**<br>**Brooklyn, NY 11224** | **Signage for 938 Kings Highway.** |
| **Signius Investment Corporation**<br>**2325 Maryland Rd**<br>**Suite 210**<br>**Willow Grove, PA 19090** | **Monetary Agreement. To provide emergency call**<br>**center answering service.** |
| **Silver Leonard**<br>**NY** | **Monetary Agreement** |
| **SimpleHealth Ventures Inc**<br>**483 Broadway**<br>**2nd floor**<br>**New York, NY 10013** | **To Provide FEGS with 3 Civic Corps Volunteers**<br>**for 10 months of service September 2014   July**<br>**2015** |

Sheet __**86**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                          Case No.    __15-71074__
_____,
                                                            Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| Site Services Group [SSG]<br>606 Johnson Ave<br>Suite 10<br>Bohemia, NY 11716 | Educational Affiliation Agreement |
| SkillSoft Corporation<br>20 Industrial Park Dr<br>Nashua, NH 03062 | Agreement to provide five (5) customized library courses for FEGS. |
| SkillSoft Corporation<br>107 Northeastern Blvd<br>Nashua, NH 03062 | Monetary Agreement |
| Slade Elevator<br>1101 Bristol Rd<br>Mountainside, NJ 07092 | Elevator maintenance service. |
| Smith College School for Social Work<br>Northampton, MA 01063 | Educational Affiliation Agreement |
| SNS Organization Ltd<br>266 Bangor St<br>Lindenhurst, NY 11757 | Monetary Agreement. To provide boiler and burner routine preventative maintenance emergency service |
| Solomon Schecter Middle School<br>27 Cedar Swamp Rd<br>Glen Cove, NY 11542 | Provide services through Partners in Caring Day Schools program |
| St Ann s Corner of Harm Reduction<br>886 Westchester Ave<br>Bronx, NY 10459 | Standard Affiliation Agreement Between FEGS and St Ann s Corner of Harm Reduction |
| St Barnabas Hospital<br>4422 Third Ave<br>Bronx, NY 10457 | Affiliated healthcare organization and FEGS desire to create for each of its patients/clients who are in need of treatment the best possible range of health mental health and rehabilitation services appropriate to their needs |
| St Barnabas Hospital<br>4422 Third Ave<br>Bronx, NY 10457 | NSLIJHS HH Provider Agreement |
| St Christopher s Inc<br>71 S Broadway<br>Dobbs Ferry, NY 10522 | Confidentiality Agreement between FEGS and St Christopher s Inc |
| St Cloud State University<br>Stewart Hall 229 720 4th Ave Sth<br>St Cloud, MN 56301 | Educational Affiliation Agreement |
| St Marys Hospital<br>170 Buffalo Ave<br>Brooklyn, NY 11213 | F E G S Affiliation Agreement |

Sheet __87__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

_____Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **St Vincent Hospital and Medical Center o**<br>**153 West 11th St**<br>**New York, NY 10011** | **Referral of FEGS  clients for St Vincent s services** |
| **St Vincent s Services Inc**<br>**205 Montague St**<br>**Brooklyn, NY 11201** | **F E G S Affiliation Agreement** |
| **St Vincent s Services Inc**<br>**66 Boerum St**<br>**2nd floor**<br>**Brooklyn, NY 11206** | **FEGS Affiliation Agreement** |
| **Start Small Think Big Inc**<br>**c/o East Side House Settlement**<br>**337 Alexander Ave**<br>**Bronx, NY 10454-1108** | **Monetary Agreement. To provide financial counseling expertise to the Jobs-Plus program** |
| **State University of New York**<br>**State University of New York**<br>**State University Plaza**<br>**Albany, NY 12246** | **Educational Affiliation Agreement; Contract No. IC4410** |
| **State University of New York at Stony Br**<br>**State University Plaza**<br>**Albany, NY 12246** | **Educational affiliation agreement** |
| **Steinway Child   Family Services Inc**<br>**41 36 27th St**<br>**Long Island City, NY 11101** | **F E G S Affiliation Agreement** |
| **Stephen D McSweeney School P721X**<br>**2697 Westchester Ave**<br>**Bronx, NY 10461** | **Non-monetary agreement** |
| **Sterling Infosystems Inc**<br>**249 West 17th St**<br>**New York, NY 10011** | **Monetary Agreement. To provide background checking and screening service.** |
| **Sth Beach Psychiatric Center**<br>**25 Flatbush Ave**<br>**3rd Floor**<br>**Brooklyn, NY 11217** | **FEGS Affiliation Agreement** |
| **Sth Huntington Jewish Center**<br>**2600 New York Ave**<br>**Melville, NY 11747** | **Revenue Contract** |
| **StJohns Episcopal Hospital Sth Shore Com**<br>**327 Beach 19th St**<br>**Far Rockaway, NY 11691** | **FEGS Affiliation Agreement** |

Sheet __**88**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Stony Brook University Hospital SBUH**<br>**30 West Maint St 102**<br>**Riverhead, NY 11901** | **Monetary Agreement. To assist in enrolling clients into the program and to provide Substance Abuse and stress reduction groups.** |
| **Strook  Strook  Lavan LLP**<br>**180 Maiden Lane**<br>**New York, NY 10038** | **Grant Agreement** |
| **Student Internship**<br>**c/o Metropolitan College**<br>**431 Canal Street**<br>**New York, NY 10013** | **Student Internship Stipend Agreement to provide a stipend for students in the Susan R. Knafel Internship Program who are fluent in the Spanish, Russian or ASL languages. Contract No. IC3981/IC4480** |
| **Suffolk County Department of Health Serv**<br>**3500 Surise Hwy**<br>**Bldg 200 Suite 124**<br>**Great River, NY 11739-9006** | **Revenue Contract; Contract No. 00143204980000008** |
| **Suffolk County Department of Health Serv**<br>**3500 Surnise Hwy**<br>**Bldg 200 Suite 124**<br>**Great River, NY 11739-9006** | **Revenue Contract: Contract No.: 001433049800000027** |
| **Suffolk County Department of Labor**<br>**Suffolk County Dept of Labor Licensing**<br>**Consumer**<br>**PO Box 6100**<br>**Hauppauge, NY 11788-0099** | **To provide FEGS Care Managers for Hurricane Sandy Disaster Relief working under subcontract to The Catholic Charities Archdiocese of New York access to the Coordinated Assistance Network CANin accordance with State requirements and Catholic Charities** |
| **Suffolk County Department of Social Serv**<br>**3085 Veterans Memorial Hwy**<br>**Ronkonkoma, NY 11779** | |
| **SumTotal Systems LLC**<br>**17040 Pilkington Rd**<br>**Suite 300**<br>**Lake Oswego, OR 97035** | **Educational Affiliation Agreement** |
| **SumTotal Systems LLC**<br>**233 Sth Wacker Dr**<br>**Suite 3640**<br>**Chicago, IL 60606** | **Educational Affiliation Agreement** |
| **Sung Won Ko**<br>**455 Livingston St**<br>**1st Floor**<br>**Norwood, NJ 07648** | **LEASED RESIDENTIAL - 241 West 132nd St 1 New York NY 10027** |
| **SunGard Availability Services LP**<br>**15 Exchange Place**<br>**Jersey City, NJ 07302** | **non disclosure agreement** |

Sheet    **89**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **SunGard Availability Services LP** <br> **340 Madison Ave** <br> **7th Fl** <br> **New York, NY 10173** | **To provide "Recovery to Cloud" services of FEGS Applications.** |
| **Sunset Park Mental Health Services** <br> **514 49th St** <br> **Brooklyn, NY 11220** | **FEGS Affiliation Agreement** |
| **SUNY Downstate Medical Center** <br> **450 Clarkson Ave** <br> **Box 107** <br> **Brooklyn, NY 11205** | **Health Home Memorandum of Understanding** |
| **SUNY Downstate Medical Center** <br> **450 Clarkson Ave** <br> **Box 94** <br> **Brooklyn, NY 11203-2098** | **Mutual Non disclosure Agreement between Elderplan Inc and Selfhelp Community Services Inc and FEGS and Metropolitan Council on Jewish Poverty** |
| **SUNY Downstate Medical Center** <br> **450 Clarkson Avenue** <br> **Brooklyn, NY 11203** | **HIPAA Business Associate Agreement** |
| **Sutphin Hollis Realty LLC** <br> **PO Box D1800** <br> **Pomona, NY 10970** | **LEASED RESIDENTIAL - 91-21 195th St C2 Hollis NY 11423** |
| **Synergy Gas of Patchogue** <br> **689 Medford Ave** <br> **Patchogue, NY 11772** | **Residential Equipment/Service Agreement** |
| **Szold  Brandwen PC** <br> **14 Wall St** <br> **New York, NY 10005-2101** | **Monetary Agreement** |
| **TALX Corporation** <br> **11432 Lackland Rd** <br> **St Louis, MO 63146** | **Monetary Agreement. To provide a verification service with shall provide FEGS with confirmation of employment and/or income information regarding FEGS consumers.** |
| **TALX Corporation** <br> **11432 Lackland Rd** <br> **St Louis, MO 63146** | **Universal Membership Agreement** |
| **Tanya Towers Inc** <br> **c/o AAA Management Company** <br> **620 East 13th St** <br> **New York, NY** | **FEGS Affiliation Agreement** |
| **Tanya Towers Inc Co TUC Management Compa** <br> **200 West 57th St** <br> **702** <br> **New York, NY 10019** | **LEASED RESIDENTIAL - 612-30 East 13th St 10C 10F 10G 10H 10K 2K 2M 4A 4B 4D 4K 4O 5F 5H 5N 6B 6C 6D 6E 6N 7C 7E 7K 7O 8B 8K 8M 8N 8O 9A 9C 9D 9E 9F 9L 9P C001 New York NY 10009** |

Sheet __**90**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____ ,    Case No. ___**15-71074**_____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Teachers College Columbia University**<br>**525 West 120th St**<br>**New York, NY 10027** | **F E G S is to coordinate with the Department of Counseling and Clinical Psychology at Columbia to provide students participating in the Fieldwork Program to accumulate professional experience** |
| **Teachers College Columbia University**<br>**525 West 120th St**<br>**New York, NY 10027** | **Educational Affiliation Agreement** |
| **Teachers College Columbia University**<br>**525 West 120th St**<br>**New York, NY 10027-6696** | **Linkage Agreement between FEGS and AIDS Center of Queens County** |
| **Teachers College Columbia University**<br>**Box 102 525 West 120th St**<br>**New York, NY 10027** | **Affiliation Agreement** |
| **Technical Assistance Foundation**<br>**99 Main St**<br>**Nyack, NY 10960** | **Monetary Agreement. Procurement of energy supplies and services.** |
| **TeleCommunication Systems**<br>**11460 Cronridge Dr**<br>**Owings Mills, MD 21117** | **Blackberry services for Bryan Caulfield.** |
| **TeleCommunication Systems**<br>**11460 Cronridge Dr**<br>**Owings Mills, MD 21117** | **Blackberry services for Dr. Randy Gershwin.** |
| **TeleCommunication Systems**<br>**11460 Cronridge Dr**<br>**Owings Mills, MD 21117** | **Blackberry services for Dr. Randy Gershwin.** |
| **TeleCommunication Systems**<br>**11460 Cronridge Dr**<br>**Owings Mills, MD 21117** | **Blackberry services for Virginia Cruickshank.** |
| **TeleCommunication Systems**<br>**1460 Conridge Dr**<br>**Owings Mills, MD 21117** | **5 Pack blackberries acces licenses for the Youth Opportunity Division.** |
| **TeleCommunication Systems**<br>**11460 CRONRIDGE Dr**<br>**OWENS MILLS, MD 21117** | **Software support and licensing for agency Blackberry users.** |
| **Temple Beth El of Great Neck**<br>**5 Old Mill Rd**<br>**Great Neck, NY 11023** | **Revenue Contract** |
| **Temple Chaverim**<br>**1050 Washington Ave**<br>**Plainview, NY 11803** | **Revenue Contract** |

Sheet ___**91**___ of ___**106**___ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Temple Isaiah**<br>**1404 Stony Brook Rd**<br>**Stony Brook, NY 11790** | **Revenue Contract** |
| **The American National Red Cross**<br>**2 Lafayette St**<br>**3rd Floor**<br>**New York, NY 10007** | **Participation Agreement with The National Red Cross to use the CAN Coordinated Assistance Network internet based assistance database to coordinate and streamline disaster relief assistance during and after a disaster    IC4323** |
| **The Amethyst Women s Project Inc**<br>**1907 Mermaid Ave**<br>**Brooklyn, NY 11224** | **FEGS Affiliation Agreement** |
| **The Bridge Inc**<br>**248 West 108th St**<br>**New York, NY 10025** | **Monetary Agreement** |
| **The Center for Alternative Sentencing**<br>**346 Broadway**<br>**3rd Floor**<br>**New York, NY 10013** | **Educational Affiliation Agreement** |
| **The Center for Independence of the Disab**<br>**841 Broadway 301**<br>**New York, NY 10003** | **Linkage agreement as part of the Behavioral Health Division PROS Program** |
| **The Center for Living**<br>**224 226 East 52nd St**<br>**New York, NY 10022** | **FEGS Affiliation Agreement** |
| **The Child Center of NY**<br>**60 02 Queens Blvd Lower Level**<br>**Woodside, NY 11377** | **FEGS Affiliation Agreement. Contract  IC4409** |
| **The Children s Village Inc**<br>**Off of Walgrove Ave**<br>**Dobbs Ferry**<br>**New York, NY 10522** | **To provide referral services for clients of the The Children s Village Inc foster care programming to appropriate FEGS programs.** |
| **The Children s Village Inc**<br>**Echo Hills**<br>**Dobbs Ferry, NY 10522** | **Linkage agreement for referrals of young adults for Academy services** |
| **The Children s Village Inc**<br>**One Echo Hills**<br>**Dobbs Ferry, NY 10522** | **Revenue Contract** |
| **The Childrens Aid Society**<br>**105 East 22nd St**<br>**NY, NY 10010** | **Revenue Contract** |

Sheet __**92**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**
                                                                    Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The City University of New York**<br>**205 East 42nd St 925 A**<br>**New York, NY 10017** | **Educational Affiliation Agreement.** |
| **The City University of New York   The Jo**<br>**101 West 31st St**<br>**14th Floor**<br>**New York, NY 10001** | **To provide an agreement that confirms that FEGS will participate in the Sthwest Brooklyn patient Centered Medical and Mental Health Home Project under phase 10 of the Healthcare Efficiency and Affordability Law for New Yorkers [HEAL NY]** |
| **The City University of New York on behal**<br>**29 10 Thompson St**<br>**Long Island City, NY 11101** | **F E G S Affiliation Agreement** |
| **The City University of New York on behal**<br>**199 Chambers St New York NY 10009**<br>**Human Services Program Room: N619**<br>**New York, NY 10007** | **Educational Affiliation Agreement    IC4547** |
| **The City University of New York on behal**<br>**2900 Bedford Ave**<br>**Rm 1205 James Hall**<br>**Brooklyn, NY 11210** | **Educational Affiliation Agreement** |
| **The City University of New York on behal**<br>**160 Convent Ave**<br>**New York, NY 10031** | **Affiliation Agreement** |
| **The City University of New York on behal**<br>**899 10th Ave**<br>**New York, NY 10019** | **To provide for the establishment of work experience projects for the assignment of employable persons in receipt of Safety Net Assistant SN and employable persons in receipt of Temporary Assistance For Needy Families** |
| **The City University of New York on behal**<br>**One Bernard Way**<br>**New York, NY 11201** | **Standard Affiliation Agreement** |
| **The City University of New York on behal**<br>**Long Island City, NY 11101** | **To provide Bronx PROS and Riverdale Manor with student interns from Laguardia Community College s Occupational Therapy Assistant Program placing 3 students at Bronx PROS and 2 at Riverdale Manor for an 8 week term January 2014 February 2014  They will be** |
| **The City University of New York on behal**<br>**2800 Victory Blvd**<br>**Staten Island, NY 10314** | **To provide FEGS programs with MSW student interns from the graduate social work program at College of Staten Island** |
| **The City University of New York on behal**<br>**300 Jay St Namm Hall 401**<br>**Brooklyn, NY 11201** | **Affiliation Agreement** |

Sheet __93__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com                                    Best Case Bankruptcy

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**
                                        Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The City University of New York on behal<br>31 10 Thomson Ave<br>Long Island City, NY 11101 | **Affiliation Agreement** |
| The City University of New York on behal<br>25 Broadway<br>Floor 8<br>New York, NY 10004 | **Affiliation Agreement** |
| The Coalition Against Child Abuse and Ne<br>15 Grumman Rd West<br>Bethpage, NM 11714 | **Coach USA   Master Agreement for ETC Trips** |
| The College of New Rochelle<br>29 Castle Place<br>New Rochelle, NY 10805 | **Educational Affiliation Agreement    IC4413** |
| The College of New Rochelle<br>29 Castle Place<br>New Rochelle, NY 10805 | **Affiliation Agreement  To ensure continuity of care and treatment for clients shared by The Long Island Home and FEGS** |
| The Door   A Center for Alternatives<br>121 Ave of the Americas<br>New York, NY 10013 | **Linkage agreement** |
| The Florez Group Inc d/b/a Drupal Connec<br>449 Thames St<br>Suite 100<br>Newport, RI 02840 | **Monetary Agreement. Provide web support and maintenance services to support the development of FEGS blogs.** |
| The Harry and Jeanette Weinberg Foundati<br>7 Park Center Court<br>Owings Mills, MD 21117 | **Grant Agreement** |
| The Harry and Jeanette Weinberg Foundati<br>7 Park Center Court<br>Owings Mills, MD 21117 | **Grant Agreement** |
| The Harry and Jeanette Weinberg Foundati<br>7 Park Center Court<br>Owings Mills, MD 21117 | **Grant Agreement** |
| The Hudson Guild<br>441 West 26th St<br>New York, NY 10001 | **FEGS Affiliation Agreement** |
| The Institute for Family Health<br>16 East 16th St<br>New York, NY 10003 | **Educational Affiliation Agreement** |
| The Institute for Family Health<br>16 East 16th Street<br>New York, NY 10003 | **Affiliation Agreement** |

Sheet __94__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**    ,    Case No.   **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| The Institute for Family Health<br>16 East 16th Street<br>New York, NY 10001 | Affiliation Agreement |
| The Institute for Family Health<br>16 East 16th St<br>2nd Floor<br>New York, NY 10003 | To share data related to the transfer of the Manhattan Clinic license to the Institute For Family Health |
| The Institute for Family Health<br>16 East 16th St<br>New York, NY 10003 | Affiliation Agreement |
| The Long Island Home<br>400 sunrise Hwy<br>Amityville, NY 11701 | Affiliation Agreement |
| The New York Foundling<br>590 Ave of the Americas<br>New York, NY 10011 | Revenue Contract |
| The Partnership For The Homeless<br>305 Seventh Ave<br>13th Fl<br>New York, NY 10001 | F E G S Affiliation Agreement |
| The Pederson Krag Center<br>55 Horizon Dr<br>Huntington, NY 11743 | Revenue Contract |
| The Pennsylvania State University<br>201 Henderson Building 213 Henderson Sth<br>University Park, PA 16802 | Educational Affiliation Agreement |
| The Puerto Rican Family Institute Inc<br>4123 Third Ave<br>Bronx, NY 10457 | FEGS Affiliation Agreement |
| The Salvation Army<br>132 West 14th St<br>New York, NY 10011 | Affiliation Agreement |
| The Salvation Army<br>120 West 14th St<br>NY, NY 10011 | Affiliation Agreement |
| The Student Success Network ? NYC<br>16 Main St<br>Accord, NY 12404 | To Provide pre and post tests on social and emotional learning to a portion of EYS students |

Sheet  **95**  of  **106**  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                              ,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **The Trustees of Columbia University in t** <br> **710 west 168th St** <br> **8th Fl** <br> **New York, NY 10032** | **Clinical Placement Agreement Internship for FEGS to provide clinical education experience in occupational therapy to students from Columbia** |
| **The Trustees of Columbia University in t** <br> **1255 Amsterdam Ave** <br> **Room 629** <br> **NY, NY 10027** | **Revenue Contract** |
| **The Trustees of Columbia University in t** <br> **1255 Amsterdam Ave Ste 609** <br> **New York, NY 10027** | **Revenue Contract** |
| **The Urban Assembly School of Design and** <br> **525 West 50th St 4th floor** <br> **New York, NY 10019** | **Revenue Contract** |
| **Therapeutic Associates Inc** <br> **700 White Plains Rd** <br> **Scarsdale, NY 10583** | |
| **Therese Dunne** <br> **67 White Hollow Road** <br> **Lakeville, CT 06039** | **LEASED RESIDENTIAL - 361 Ocean Ave** <br> **Massapequa NY 11758** |
| **THYSSENFRUPP ELEVATOR** <br> **59 Otis Street** <br> **West Babylon, NY 11704** | **Elevator Maintenance for 3327 Steuben Avenue.** |
| **Thyssenkrupp Elevator** <br> **500 Executive Blvd** <br> **Elmsford, NY 10523** | **Maintenance Agreement for elevator services at Kingsbridge Terrace.** |
| **Thyssenkrupp Elevator** <br> **59 Otis St** <br> **West Babylon, NY 11704** | **Elevator Maintenance Agreement.** |
| **Time Alarm Inc** <br> **2900 Hempstead Tpke** <br> **Suite 210** <br> **Levittown, NY 11756** | **Service and Maintenance for Fire Alarm System and Equipment at 130-24 Inwood Street.** |
| **Time Systems International** <br> **142 Sth Van Brunt St** <br> **Englewood, NJ 07631** | **Maintenance Service for the Rapid Print date-time stamper machine.** |
| **TMP Worldwide Advertising   Communicatio** <br> **205 Hudson St** <br> **5th Floor** <br> **New York, NY 10013** | **Monetary Agreement. To provide advertising and communication services for FEGS** |

Sheet __96__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re     **Federation Employment and Guidance Service, Inc.** _____,     Case No.    **15-71074** _____
                                                    Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Touro College**<br>**43 West 23rd St**<br>**8th Floor**<br>**New York, NY 10010** | **Partnership agreement to provide consultation/curriculum for FEGS to run a program to educate and support mothers of other backgrounds raising Jewish children** |
| **Towerstream I Inc**<br>**Corporate Office Tech II Plaza**<br>**55 Hammarlund Way**<br>**Middletown, RI 02842** | **Monetary Agreement. Provide high-speed internet connection for the Riveredge Community program.** |
| **Town of Huntington**<br>**100 Main St**<br>**Huntington, NY 11743** | **Monetary Agreement** |
| **Town of North Hempstead**<br>**220 Plandome Rd**<br>**Manhasset, NY 11030** | **NNORC   Project Independence Subcontract: Provide collaboration with FEGS and its NNORC Project Independence subcontractors** |
| **Town of North Hempstead**<br>**470 Old Westbury Rd**<br>**Roslyn Heights, NY 11577** | **Non-monetary agreement** |
| **Transitional Living Residence a division**<br>**1500 Waters Place**<br>**Bronx, NY 10461** | **F E G S affiliation agreement** |
| **Transitional Services for New York Inc**<br>**10 16 162nd St**<br>**Whitestone, NY 11357** | **FEGS Affiliation Agreement** |
| **TUC Management Company Inc**<br>**200 West 57th St**<br>**Suite 702**<br>**New York, NY 10019** | **Expense Contracts** |
| **TW Smith Corp**<br>**885 Meeker Ave**<br>**Brooklyn, NY 11222** | **To provide oxygen and nitrogen gas tanks to clinic at 344 West 51st Street** |
| **UJA Federation of Jewish Philanthropies**<br>**130 East 59th St**<br>**New York, NY 10022** | **Monetary Agreement** |
| **UJA Federation of New York**<br>**130 East 59th St**<br>**New York, NY 10022** | **Revenue Contract** |
| **Union Settlement Association**<br>**237 East 104th St**<br>**New York, NY 10029** | **FEGS Affiliation Agreement** |

Sheet __**97**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**
_____ ,    Case No.    **15-71074**    _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Unitas/St Marks Mental Health Institute**<br>**57 St Mark s Place**<br>**New York, NY 10003** | **FEGS Affiliation Agreeement** |
| **United Behavioral Health**<br>**3535 Fishinger Blvd**<br>**Hilliard, OH 43026** | **Letter Agreement, Managed Care Agreement;**<br>**Contract No. IC1270** |
| **United Behavioral Health**<br>**425 Market St**<br>**12th Floor**<br>**San Francisco, CA 94105-2426** | **Monetary Agreement** |
| **United Behavioral Health of New York IPA**<br>**100 East Penn Square**<br>**Suite 400**<br>**Philadelphia, PA 19107** | **Revenue Contract** |
| **United Behavioral Health of New York IPA**<br>**425 Market St**<br>**12th Floor**<br>**San Francisco, CA 94105-2426** | **Revenue Contract** |
| **United Bronx Parents Inc**<br>**773 Prospect Ave**<br>**Bronx, NY 10455** | **FEGS Affiliation Agreement   9701007** |
| **United Cerebral Palsy of New York City I**<br>**80 Maiden Lane**<br>**8th floor**<br>**New York, NY 10038** | **Revenue Contract** |
| **United Energy Consultants LLC**<br>**517 Sth Livingston Ave**<br>**Livingston, NJ 07039** | **Monetary Agreement. To provide consulting**<br>**services regarding de-regulated energy**<br>**procurement and management.** |
| **United Jewish Organizations of Williamsb**<br>**32 Penn St**<br>**Brooklyn, NY 11211** | **To provide confidentiality agreement in**<br>**connection withcase management and related**<br>**services to refugees from Yemen** |
| **United Mashadi Jewish Community of Ameri**<br>**54 Steamboat Rd**<br>**Great Neck, NY 11023** | **Revenue Contract** |
| **United Parcel Service General Services C**<br>**55 Glenlake Pkwy NE**<br>**Atlanta, GA 30328** | **To provide computers to FEGS through donation** |

Sheet __**98**__ of __**106**__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                Case No.    **15-71074**
_____,
Debtor

## SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Provide facilitation of Access to Home s project administration construction administration data collection quality assurance and information/referral assistance to all eligible frail and elderly persons and senior citizens with disabilities enrolled |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | USLI shall provide facilitation of Nassau Restore s project administration construction administration data collection quality assurance and information/referral assistance for eligible frail and elderly persons and senior citizens with disabilities e |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract No. 14272 |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract No. 14722 |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract No. 14721 |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract NO. 14MAI3 |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract No. 14 9200 |
| United Way of Long Island<br>819 Grand Blvd<br>Deer Park, NY 11729 | Revenue Contract; Contract NO. 14586 |
| United Way of Long Island<br>819 Grand Blvd<br>Der Park, NY 11729 | Revenue Contract |
| UnitedHealthcare of New York Inc<br>48 Monroe Tpke<br>Trumbull, CT 06611 | Revenue Contract |
| UnitedHealthcare of New York Inc<br>77 Water St<br>14th Floor<br>New York, NY 10005 | Revenue Contract |

Sheet __99__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**

,    Case No.    **15-71074**

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **University Settlement Consultation Cente**<br>**184 Eldridge St**<br>**1st Fl**<br>**New York, NY 10002** | **F E G S Affiliation Agreement** |
| **University Settlement Society of New Yor**<br>**184 Eldridge St**<br>**New York, NY 10002** | **FEGS Affiliation Agreement** |
| **Urban League of Westchester County Inc**<br>**61 Mitchell Place**<br>**White Plains, NY 10601** | **Non-monetary agreement. Provide Training and Work Experience.** |
| **Urban Pathways Inc**<br>**575 Eight Ave**<br>**New York, NY 10018** | **FEGS Affiliation Agreement** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza**<br>**New York, NY 10278** | **Monetary Ageeeement; Contract No. NY0416L2T001205**<br>**Provide transitional housing and mental health.** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza**<br>**New York, NY 10278-0068** | **Monetary Agreement; Contract No. NY0225L2T001306**<br>**Provide supervised transitional housing** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza**<br>**New York, NY 10278-0068** | **Monetary Agreement; Contract No. NY0415L2T001306**<br>**Provide supervised housing.** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza**<br>**New York, NY 10278-0068** | **Monetary Agreement; Contract No. NY0193L2T001306** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza**<br>**New York, NY 10278** | **Monetary Agreement; Contract No. NY0298L2T001306** |
| **US Department of Housing and Urban Devel**<br>**Jacob K Javits Federal Building**<br>**26 Federal Plaza Room 3214**<br>**New York, NY 10278** | **Monetary Agreement; Contract No. NY36 HS98 001** |
| **US Department of Housing and Urban Devel**<br>**26 Federal Plaza**<br>**Rm 3214**<br>**New York, NY 10278** | **Monetary Agreement** |

Sheet __100__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    __15-71074__ _____
                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| US Department of Housing and Urban Devel<br>26 Federal Plaza<br>Room 3214<br>New York, NY 10278 | Monetary Agreement; Contract No. NY36 Q951 008 |
| US Department of Housing and Urban Devel<br>Jacob K Javits Federal Building<br>26 Federal Plaza<br>New York, NY 10278-0068 | Monetary Agreement; Contract No.<br>NY0939L2T001300 |
| US Social Security Administration<br>PO Box 17778<br>Baltomore, MD 21235 | Revenue Contract; Contract No. 060002E0424 |
| UtiliSave LLC<br>1 Radisson Plaza<br>New Rochelle, NY 10801 | Monetary Agreement. To provide utility servcies. |
| Valentine Systems<br>34 East Main St<br>Simithtown, NY 11787 | Monetary Agreement. Phone maintenance services at Syosset. |
| ValueOptions Inc CHCS IPA Inc<br>PO Box 41055<br>Norfolk, NY 23541 | Revenue Contract |
| Vassalotti Associates Architects LLP<br>3000 Marcus Ave<br>Lake Success, NY 11042 | Architectural & Engineering Services at 24 Harrison Avenue. |
| Vassalotti Associates Architects LLP<br>3000 Marcus Ave<br>Suite 2E8<br>Lake Success, NY 11042 | Architectural services for the conversion of an existing single family dwelling into a six bed individualized residential alternative dwelling located at 28 Carol Street. |
| Vassalotti Associates Architects LLP<br>3000 MARCUS Ave<br>Suite 2E8<br>LAKE SUCCESS, NY 11042 | Architectural services for the conversion of an existing single family dwelling into a six bed individualized residential alternative dwelling located at 38 Tupper Avenue. |
| Vassalotti II RA James<br>303 Wolfs Lane<br>Pelham, NY 10803 | Monetary Agreement |
| Vassalotti II RA James<br>303 Wolfs Lane<br>Pelham, NY 10803 | Monetary Agreement |
| Vaziri Katayoun<br>4705 Center Blvd<br>Long Island City, NY 11101 | Monetary Agreement |

Sheet __101__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____,
                                   Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Vendome Group LLC**<br>**Medquest Division**<br>**3800 Lakeside Ave Suite 201**<br>**Cleveland, OH** | **Assignment of Copyright Agreement Cognition in Rehabilitation** |
| **Venture House**<br>**150 10 Hillside Ave**<br>**Jamaica, NY 11432** | **FEGS Affiliation Agreement** |
| **Veritext Corporation**<br>**25B Vreeland Rd**<br>**Florham Park, NJ 07932** | **Monetary Agreement** |
| **Verizon Services Corp on behalf of Veriz**<br>**1095 Avenue of the Americas**<br>**New York, NY 10036** | **PRI Voice Cicuit to support calls for DOL Staff at Fordham Road Office.** |
| **Vermilyea Partners LLC co Manor Manageme**<br>**5114 Ft Hamilton Pkwy**<br>**Brooklyn, NY 11219** | **LEASED RESIDENTIAL - 450 West 162nd St 52W New York NY 10032** |
| **Victoria Feinberg**<br>**2020 Telephone Road**<br>**Milam, TX 75959** | **LEASED RESIDENTIAL - 261 Sagamore Hills Dr 1st Floor Port Jefferson Station NY 11776** |
| **Victory Relocation Services Inc**<br>**25 West 43rd St**<br>**New York, NY 10036** | **Monetary Agreement** |
| **VidaCare**<br>**180 Varick St**<br>**New York, NY 10014** | **Memorandum of Understanding MOU for FEGS to be preferred Provider of community based services** |
| **Villa Hermosa Apartments**<br>**60 Cuttermill Road**<br>**200**<br>**Great Neck, NY 11021** | **LEASED RESIDENTIAL - 10-12 East 108th St 1J New York NY 10029** |
| **Village Center for Care**<br>**154 Christopher St**<br>**New York, NY 10014** | **Affiliation Agreement** |
| **Village Center for Care**<br>**154 Christopher St**<br>**New York, NY 10014** | **Affiliation Agreement** |
| **Village Senior Services Corp d/b/a Villa**<br>**154 Christopher St**<br>**Suite 2AA**<br>**New York, NY 10014** | **Revenue Contract** |

Sheet __102__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re   **Federation Employment and Guidance Service, Inc.**   ,   Case No.   __15-71074__

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
### (Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Village Senior Services Corp d/b/a Villa**<br>**112 Charles St**<br>**New York, NY 10014** | **Revenue Contract** |
| **Visiting Nurse Service of New York**<br>**107 East 70th St**<br>**New York, NY 10021** | **FEGS Affiliation Agreement** |
| **Visiting Nurse Service of New York**<br>**1250 Broadway**<br>**3rd Floor**<br>**New York, NY 10001** | **FEGS Affiliation Agreement** |
| **VNS Mobile Crisis**<br>**75 20 Astoria Blvd**<br>**Suite 220**<br>**Jackson Heights, NY 11370** | **FEGS Affiliation Agreement** |
| **Volunteers of America of Greater New Yor**<br>**163 18 Jamaica Ave**<br>**Jamaica, NY 11432** | **F E G S Affiliation Agreement** |
| **Vytra Health Plans Long Island Inc**<br>**395 North Service Rd**<br>**Melville, NY 11747** | **Revenue Contract** |
| **Vytra Health Plans Managed Systems Inc**<br>**395 North Service Rd**<br>**Melville, NY 11747** | **Revenue Contract** |
| **Vytra Health Services Inc**<br>**395 North Service Rd**<br>**Melville, NY 11747** | **Revenue Contract** |
| **Walden University**<br>**155 Fifth Ave Sth**<br>**Minneapolis, MN 55401** | **Eduational Affiliation Agreement   IC4268** |
| **Wallace Holdings LLC**<br>**116 Nostrand Ave**<br>**Brooklyn, NY 11205** | **LEASED RESIDENTIAL - 2077 Wallace Ave 345 746 656 755 Bronx NY 10462** |
| **Wallace Holdings LLC**<br>**116 Nostrand Ave**<br>**Brooklyn, NY 11205** | **LEASED RESIDENTIAL - 2079 Wallace Ave 176 575 Bronx NY 10462** |
| **Washington University in St Louis on beh**<br>**Campus Box 1196**<br>**One Brookings Dr**<br>**St Louis, MO 63130** | **Educational Affiliation Agreement** |

Sheet  __103__  of  __106__  continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                                    Case No.    **15-71074**
_____ ,
Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **Wave2Wave Communications Inc**<br>**1410 Broadway**<br>**Suite 1404**<br>**New York, NY 10018** | **Monetary Agreement** |
| **WB Mason Co Inc**<br>**53 West 23rd St**<br>**10th Fl**<br>**New York, NY 10110** | **Monetary Agreement. Provide FEGS with contracted office supply items.** |
| **Weinberg S Dana**<br>**205 Nob Hill Dr**<br>**Elmsford, NY 10523** | **Monetary Agreement** |
| **Weiner Vicki Miles**<br>**866 Second Ave**<br>**10th Floor** | **Medical Record Storage and Business Associated Agreement** |
| **Weinraub Carmiya**<br>**3636 Fieldston Rd**<br>**Apt 7 D**<br>**Bronx, NY 10463** | **Monetary Agreement** |
| **WEISS REALTY LLC**<br>**PO Box 198**<br>**Bronx, NY 10461-0198** | **LEASED RESIDENTIAL - 225 East Mosholu Pkwy 4C Bronx NY 10467** |
| **WEISS REALTY LLC**<br>**PO Box 198**<br>**Bronx, NY 10461-0198** | **LEASED RESIDENTIAL - 3120 Buhre Ave 4M Bronx NY 10461** |
| **West Sterling Realty LLC**<br>**438 Kingston Ave**<br>**Brooklyn, NY 11225** | **LEASED RESIDENTIAL - 131 East 21st St 2A 3A Brooklyn NY 11226** |
| **WH Christian   Sons Inc**<br>**22 28 Franklin St**<br>**Brooklyn, NY 11222** | **Rental Service Agreement** |
| **William B Hess Architect/Construction Si**<br>**83 Grand St**<br>**New York, NY 10013** | **Agreement for architectural services at The Kingsbridge Road Project** |
| **Windmill Oil Tank Service**<br>**944 Middle Country Rd**<br>**St James, NY 11780** | **Removal and disposal of tank sludge at 29 Saddlebrook Road.** |
| **Winston Medical a division of Winston Re**<br>**122 East 42nd St**<br>**New York, NY 10168** | **Monetary Agreement. To provide permanent placement services for psychiatrists and other physicians.** |

Sheet __104__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.**                    ,    Case No.    **15-71074**

                                                                Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **WISHES Program**<br>**6900 Jericho Tpke**<br>**Suite 306**<br>**Syosset, NY 11791** | **To provide transitional Support services for battered women and men on Long Island Enrollment Agreement** |
| **Women s Prison Association and Home Inc**<br>**175 Remsen St**<br>**9th Floor**<br>**Brooklyn, NY 11201** | **F E G S Affiliation Agreement** |
| **Women s Prison Association and Home Inc**<br>**110 Second Ave**<br>**New York, NY 10003** | **F E G S Affiliation Agreement** |
| **Wong Architects**<br>**59 Burnside Dr**<br>**Hastings On Hudson, NY 10706** | **Architectural and engineering services for the renovation and upgrade of dwelling located at 424 Swinton Avenue.** |
| **Wong Architects**<br>**59 Burnside Drive**<br>**Hastings on Hudson, NY 10706** | **Architectural and engineering services at 2782 Johnson Avenue** |
| **Wong Architects**<br>**59 Burnside Drive**<br>**Hastings on Hudson, NY 10706** | **Architectural and engineering services at 3327 Steuben Avenue.** |
| **Woodhull Medical and Mental Health Cente**<br>**760 Broadway**<br>**Brooklyn, NY 11206** | **F E G S Affiliation Agreement** |
| **Woodside Silver Associates LLC**<br>**PO Box 360**<br>**Ryder Station**<br>**Brooklyn, NY 11234** | **LEASED RESIDENTIAL - 39-30 59th St F3 Woodside NY 11377** |
| **Xerox State and Local Solutions Inc**<br>**2473 Goose Creek Bypass**<br>**Franklin, TN 37064** | **Non-monetary Agreement. Agreement to allow FEGS to redeem food stamp/snap benefits.** |
| **Yad Sarah Israel   FEGS Joint Venture**<br>**43 Hanevi im St**<br>**Jerusalem  95141** | **To develop Yad Sarah model in US** |
| **Yeshiva University Albert Einstein Colle**<br>**500 West 185th St Furst Hall**<br>**Suite 101**<br>**New York, NY 10033** | **This agreement is to allow FEGS to be a member of BHIX RHIO and access health information for FEGS behavioral health and behavioral health residential clients** |
| **Yeshiva University Ferkauf Graduate Scho**<br>**1300 Morris Park Ave**<br>**Bronx, NY 10461** | **FEGS will continue to be a provider of Home and Community Waiver Services through the Nursing Home Transition and Diversion NHTD Medicaid Waiver in New York City and Long Island** |

Sheet    **105**    of    **106**    continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

In re    **Federation Employment and Guidance Service, Inc.** _____,    Case No.    **15-71074** _____

Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES
(Continuation Sheet)

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
| --- | --- |
| **Yeshiva University Wurzweiler School of**<br>**500 West 185th St**<br>**New York, NY 10033** | **Educational affiliation agreement** |
| **Yost Engineering Inc**<br>**630 Second St**<br>**Portsmouth, OH 45662** | **Monetary Agreement. To automate match of FEGS information to exclusion lists.** |
| **Young Adult Institute/National Institute**<br>**460 W 34th St**<br>**New York, NY 10001** | **F E G S Affiliation Agreement** |
| **Zelhof PhD Richard**<br>**555 West 23rd St**<br>**Apartment S5F**<br>**New York, NY 10011** | **Monetary Agreement** |

Sheet __106__ of __106__ continuation sheets attached to the Schedule of Executory Contracts and Unexpired Leases

Software Copyright (c) 1996-2014 - Best Case, LLC - www.bestcase.com

B6 Declaration (Official Form 6 - Declaration). (12/07)

# United States Bankruptcy Court
## Eastern District of New York

In re **Federation Employment and Guidance Service, Inc.**

Case No. **15-71074**

Debtor(s)

Chapter **11**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I, the Chief Executive Officer of the corporation named as debtor in this case, declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of ___644___ sheets, and that they are true and correct to the best of my knowledge, information, and belief.

Date **April 27, 2015**

Signature **/s/ Kristin Woodlock**

**Kristin Woodlock**
**Chief Executive Officer**

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both.
18 U.S.C. §§ 152 and 3571.