GARFUNKEL WILD, P.C.
111 Great Neck Road
Great Neck, New York 11021
Telephone: (516) 393-2200
Facsimile: (516) 466-5964
Burton S. Weston
Adam T. Berkowitz

Counsel for the Debtor
and the Debtor in Possession

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------------x
In re:
FEDERATION EMPLOYMENT AND                          Chapter 11
GUIDANCE SERVICE, INC. d/b/a FEGS ,                Case No. 15-71074 (REG)

                          Debtor.
-------------------------------------------------------------x


## AMENDED EXHIBIT A TO


## DEBTOR'S MOTION FOR AN ORDER, PURSUANT TO FED. R. BANKR. P. 9019, APPROVING A SETTLEMENT AGREEMENT BY AND AMONG THE DEBTOR AND THE NEW YORK STATE DEPARTMENT OF LABOR, ON BEHALF OF ITSELF AND CERTAIN FORMER NON-UNION EMPLOYEES [DOC. NO. 907]

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| ABAATU, FELIX A | NON UNION | 700 ROSEWOOD ST., APT. 6S, BRONX, NY, 10467 | - | - | - |
| ABDULIE, SHAMYEL | NON UNION | 106 BEECHWOOD AVENUE, PH, MT. VERNON, NY, 10553 | - | 2,031.92 | 2,031.92 |
| ABINA-SOTOMAYOR, KEREN | NON UNION | 374 ARLINGTON AVE., JERSEY CITY, NJ, 07304 | - | - | - |
| ACEVEDO, DIANA | NON UNION | 148 SOUTHERN BLVD., HAUPPAUGE, NY, 11788 | - | 2,838.46 | 2,838.46 |
| ACEVEDO, DIANA | NON UNION | 648 E 220TH STREET, APT 3, BRONX, NY, 10467 | 4,718.94 | - | 4,718.94 |
| ACOSTA-MATOS, WANDA | NON UNION | 1121 SPEARMINT STREET, STROUDSBURG, PA, 18360 | - | 3,853.23 | 3,853.23 |
| ADAMS-MOOR, THELMA | NON UNION | 1051 HARDING STREET, UNIONDALE, NY, 11553 | - | 1,345.91 | 1,345.91 |
| ADLER, ABRAHAM | NON UNION | 1352 EAST 26TH STREET, BROOKLYN, NY, 11210 | - | 3,107.57 | 3,107.57 |
| AINBINDER, ALFRED | NON UNION | 1150 PARK AVENUE, NEW YORK, NY, 10128 | - | 9,879.60 | 9,879.60 |
| ALBANESE, DANIELLE | NON UNION | 153 GREENWOOD DR., NORTH BABYLON, NY, 11703 | - | 692.31 | 692.31 |
| ALEJO, JOHNNY | NON UNION | 424 GRAND CONCOURSE, APT 26, BRONX, NY, 10451 | 1,994.81 | 693.85 | 2,688.85 |
| ALI, ZENORA | NON UNION | 360 COVENTRY ROAD NORTH, WEST HEMPSTEAD, NY, 11552 | - | 1,419.23 | 1,419.23 |
| ALLEYNE, ANN M | NON UNION | 490 OCEAN PARKWAY, APT #10, BROOKLYN, NY, 11218 | - | 2,805.15 | 2,805.15 |
| ALLMAN, REBECCA L | NON UNION | 51 DAY AVE., BERGENFIELD, NJ, 07621 | 1,462.59 | 835.77 | 2,298.36 |
| ALMONTE, ELIDA I | NON UNION | 2084 BRONX PARK EAST, APT  6G, BRONX, NY, 10462 | 2,444.23 | 630.77 | 3,074.99 |
| ALTIDOR, MYRIAM | NON UNION | 57 BREWSTER LN, AMITYVILLE, NY, 11761 | - | 3,622.58 | 3,622.58 |
| ALTMAN, ERIC | NON UNION | 333 BEALE STREET, APT 7G, SAN FRANCISCO, CA, 94105 | - | 1,734.62 | 1,734.62 |
| AMARO-ALVAREZ, MARIA E | NON UNION | 2907 KINGSBRIDGE TERRACE, APT 4A, BRONX, NY, 10463 | 949.75 | - | 949.75 |
| ANDERSON, ANTHONY S | NON UNION | 175 RENNER AVENUE, NEWARK, NJ, 07112 | - | 3,384.61 | 3,384.61 |
| ANGELOPOULOS, MARY | NON UNION | 103-11 88TH DRIVE, APT  1H, FOREST HILLS, NY, 11375 | 1,720.06 | 3,931.57 | 5,651.63 |
| ANTOINE, YAMILEH | NON UNION | 276 EAST 23 STREET, APT 2, BROOKLYN, NY, 11226 | - | - | - |
| ARROYO, ZULMA | NON UNION | 100 WEST 93RD STREET, NEW YORK, NY, 10025 | 2,712.15 | - | 2,712.15 |
| ARSHAVSKY, ALEXANDRA M | NON UNION | 64 DAVIS ROAD, PORT WASHINGTON, NY, 11050 | 3,334.25 | 4,103.70 | 7,437.95 |
| ARTIS, JENNIE | NON UNION | 880 BOYNTON AVENUE, 4L, BRONX, NY, 10473 | - | 2,233.96 | 2,233.96 |
| ASCH, ESTHER ANN | NON UNION | 525 EAST 88TH STREET, NEW YORK, NY, 10028 | 3,821.21 | 4,891.15 | 8,712.37 |
| ATCHESON, KATHARINE | NON UNION | 408 EAST 66TH ST, APT 6A, NEW YORK, NY, 10065 | 5,490.05 | - | 5,490.05 |
| AU, WINNIE | NON UNION | 67-02 214TH ST., OAKLAND GARDENS, NY, 11364 | - | - | - |
| AUDITORE, ISABELLA M | NON UNION | PO BOX 5022, WEST BABYLON, NY, 11707 | - | - | - |
| AYGAR, ANNA | NON UNION | 2 HOBART STREET, EAST ISLIP, NY, 11730 | - | 2,776.15 | 2,776.15 |
| AZARIAN, DANIEL R | NON UNION | 140 W. 15TH STREET, 3B, NEW YORK, NY, 10011 | 1,204.56 | 2,753.27 | 3,957.83 |
| BACCHUS, CASLENE C | NON UNION | 1360 EDWARDS AVENUE, BRONX, NY, 10461 | - | 5,283.56 | 5,283.56 |
| BADEN, CHRISTOPHER | NON UNION | 118 EAST 102ND STREET, APT. 2D, NEW YORK, NY, 10029 | - | 2,438.59 | 2,438.59 |
| BAILEY, NYEEMA | NON UNION | 5544 AVENUE D, APT B1, BROOKLYN, NY, 11203 | - | 1,230.77 | 1,230.77 |
| BALADO, FELIPE | NON UNION | 735 EAST 166TH STREET, APT. 6E, BRONX, NY, 10456 | 3,484.83 | 867.31 | 4,352.14 |
| BANKS, TOMMIE | NON UNION | 15 TRAFALGAR COURT, NANUET, NY, 10954 | 2,156.14 | 4,928.32 | 7,084.46 |
| BARKAN, ERIN W | NON UNION | 185 CLINTON AVENUE, APT  6C, BROOKLYN, NY, 11205 | - | - | - |
| BARRETT, MELANIE | NON UNION | 77-12 35TH AVENUE, APT A54, JACKSON HEIGHTS, NY, 11372 | 1,413.46 | 2,307.69 | 3,721.15 |
| BARRIOS, LESLIE | NON UNION | 20 FATHER CAPODANNO BLVD., APT. 5R, STATEN ISLAND, NY, 10305 | - | 2,838.46 | 2,838.46 |
| BASARANLAR, SUSAN | NON UNION | 60 WEST 76TH STREET, APT 4C, NEW YORK, NY, 10023 | - | 4,694.36 | 4,694.36 |
| BASDEO, HARRIPERSAUD | NON UNION | 118-09 109TH AVENUE, S. OZONE PARK, NY, 11420 | - | 4,213.89 | 4,213.89 |
| BATTISTE, JASMINE N | NON UNION | 55-30 97TH PLACE, 1ST FLOOR, CORONA, NY, 11368 | - | - | - |
| BAZAY, ALLA | NON UNION | 2472 EAST 2ND STREET, BROOKLYN, NY, 11223 | - | 5,412.00 | 5,412.00 |
| BEAULIEU, NADEGE | NON UNION | 50 LAFAYETTE AVENUE, LYNBROOK, NY, 11563 | - | - | - |
| BECK, HOLLY M | NON UNION | 63 LINDELL AVE., LAKE GROVE, NY, 11755 | - | 3,708.89 | 3,708.89 |
| BECKETT, LACI | NON UNION | 2722 FREDERICK DOUGLAS BLVD., APT. 2E, NEW YORK, NY, 10030 | - | 1,230.00 | 1,230.00 |
| BECKFORD, DEANA M | NON UNION | 16 PEGGY LANE, PEEKSKILL, NY, 10566 | - | 782.35 | 782.35 |
| BECKLES, LORRIANE | NON UNION | 121 SOUTH 11TH AVENUE, MT VERNON, NY, 10550 | - | 2,712.31 | 2,712.31 |
| BEGENT, PIERRETTE | NON UNION | 11 REILLY DRIVE, EAST PATCHOGUE, NY, 11772 | - | 5,730.33 | 5,730.33 |
| BELLOT, HADASSAH | NON UNION | 434 SOUTH SECOND AVENUE, MOUNT VERNON, NY, 10550 | - | 2,642.92 | 2,642.92 |
| BELLOWS, LINDSAY A | NON UNION | 28 STYMUS AVENUE, BETHPAGE, NY, 11714 | 3,036.42 | 551.92 | 3,588.35 |
| BENDANIS, ELIZABETH | NON UNION | 1555 EAST 19TH STREET, APT 2F, BROOKLYN, NY, 11230 | - | - | - |
| BENNETT, MARSHA | NON UNION | 16 COOLEY PLACE, MOUNT VERNON, NY, 10550 | - | - | - |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| BENTON, CURTIS L | NON UNION | 590 EAST 3RD STREET, APT. MB, MOUNT VERNON, NY, 10553 | - | 630.77 | 630.77 |
| BERNSTEIN, DAVID B | NON UNION | 642 CONCORD AVENUE, WILLISTON PARK, NY, 11596 | 7,300.16 | 1,813.46 | 9,113.62 |
| BERRIOS, MARIA M | NON UNION | 454 WEST 36 STREET, APT.#2-FE, NEW YORK, NY, 10018 | - | 2,548.22 | 2,548.22 |
| BERTA, EDWARD | NON UNION | 34 MEHRHORF RD., LITTLE FERRY, NJ, 07643 | - | 4,252.14 | 4,252.14 |
| BEYGEL, BELLA | NON UNION | 2024 E.34TH STREET, BROOKLYN, NY, 11234 | - | 4,098.42 | 4,098.42 |
| BHAROSAY, SHALINI N | NON UNION | 95-54 115 STREET, S. RICHMOND HILL, NY, 11419 | - | 567.69 | 567.69 |
| BI, HONGWEI | NON UNION | 4903 OCONNELL CT, ELMHURST, NY, 11373 | - | - | - |
| BJORKLUND, KIM D | NON UNION | 369 ERIE STREET, HOLBROOK, NY, 11741 | - | 1,384.62 | 1,384.62 |
| BLAIZE, MELISSA | NON UNION | 15 NORTH STREET, MONTROSE, NY, 10548 | - | - | - |
| BLAKE-MARTIN, VERNA | NON UNION | 1429 EAST 233RD STREET, BRONX, NY, 10466 | - | 3,622.58 | 3,622.58 |
| BLANK, ILONA | NON UNION | 2411 EAST 11TH STREET, APT. 1E, BROOKLYN, NY, 11239 | 1,402.09 | 3,204.76 | 4,606.85 |
| BLOCK, TINA M | NON UNION | 2788 HARBOR ROAD, MERRICK, NY, 11566 | 3,258.94 | 2,979.60 | 6,238.54 |
| BLONDELL, AVRILL M | NON UNION | 87-11 107TH STREET, RICHMOND HILL, NY, 11418 | - | 2,526.23 | 2,526.23 |
| BLUE, ONASIA T | NON UNION | 89-97 AVENUE C, APT. 4F, NEW YORK, NY, 10009 | - | - | - |
| BOGG, NICOLE M | NON UNION | 14 PELHAMSIDE DRIVE, NEW ROCHELLE, NY, 10801 | 882.62 | | 882.62 |
| BODRAM, MELISSA | NON UNION | 102-30 QUEENS BLVD, APT 4R, FOREST HILLS, NY, 11375 | - | 820.00 | 820.00 |
| BOOTH, JAMES | NON UNION | 64 CHUCKANUTT DRIVE, OAKLAND, NJ, 07436 | - | 2,460.00 | 2,460.00 |
| BOYLE, SUE A | NON UNION | 110-50 71ST ROAD, APT 4A, FOREST HILLS, NY, 11375 | - | 5,676.92 | 5,676.92 |
| BRANCATO, CHERYL S | NON UNION | 2893 JOYCE LANE, MERRICK, NY, 11566 | 2,342.31 | 315.38 | 2,657.70 |
| BREGLIA, CYNTHIA | NON UNION | 862 HUNTINGTON DRIVE, FISHKILL, NY, 12524 | - | 597.77 | 597.77 |
| BRENNER, SHELLY | NON UNION | 224 E. 85TH STREET, 2D, NEW YORK, NY, 10028 | 1,879.58 | 4,283.24 | 6,162.82 |
| BRESBA, ELISA | NON UNION | 18 EAST 199 STREET, APT 6E, BRONX, NY, 10488 | 5,427.41 | 1,030.77 | 6,458.17 |
| BRICKHOUSE, CHARISSE | NON UNION | 3028 WEST 29TH STREET, APT 8B, BROOKLYN, NY, 11224 | - | 2,471.35 | 2,471.35 |
| BRIDGES, SOPHIA | NON UNION | 40 SARATOGA AVE, WEST BABYLON, NY, 11704 | - | 1,964.46 | 1,964.46 |
| BRITTIN, ROMANA | NON UNION | 2556 7TH AVENUE, APT.4B, NEW YORK, NY, 10039 | - | 3,864.39 | 3,864.39 |
| BROWN, BETHANY A | NON UNION | 971 OCEAN AVENUE, BALDWIN, NY, 11510 | - | 3,216.92 | 3,216.92 |
| BROWN, INGRID P | NON UNION | 4437 FURMAN AVENUE, APT. PH, BRONX, NY, 10466 | - | - | - |
| BROWN, IOLETTE | NON UNION | 2070 SEWARD AVENUE, BRONX, NY, 10473 | 4,466.56 | 4,608.27 | 9,074.83 |
| BROWN, MARIE | NON UNION | 119-11 MARSDEN STREET, JAMAICA, NY, 11434 | - | 2,431.47 | 2,431.47 |
| BROWN, TRACY | NON UNION | 110-38 178TH STREET, APT 2, JAMAICA, NY, 11433 | - | 3,033.37 | 3,033.37 |
| BUCKLEY, MICHAEL | NON UNION | 37 WEST GRANADA AVENUE, LINDENHURST, NY, 11757 | 3,392.30 | | 3,392.30 |
| BUFORD, TOBIE L | NON UNION | 2440 WEBB AVE, APT D3, BRONX, NY, 10468 | - | 3,343.19 | 3,343.19 |
| BURNETT, ROBIN | NON UNION | 20 STUBBE DRIVE, STONEY POINT, NY, 10980 | - | 3,355.54 | 3,355.54 |
| BURRELL, THERESA A | NON UNION | 76 NEW BROADWAY, SLEEPY HOLLOW, NY, 10591 | - | 5,288.99 | 5,288.99 |
| BUTRICK, KEVIN | NON UNION | 1184 WALTON AVENUE, APT D5, BRONX, NY, 10452 | - | 2,901.54 | 2,901.54 |
| CABREJA, MILAGROS D | NON UNION | 1580 E 18TH ST., APT. 3A, BROOKLYN, NY, 11230 | 1,986.96 | 662.31 | 2,649.27 |
| CACCAVALE, MARIA | NON UNION | 720 WEST 181 STREET, APT 26, NEW YORK, NY, 10033 | 3,281.97 | 709.62 | 3,991.59 |
| CALDRONEY, KERRY | NON UNION | 178 IRMA DRIVE, OCEANSIDE, NY, 11572 | 490.78 | 2,944.71 | 3,435.49 |
| CALHOUN, JACQUELINE | NON UNION | 1834 FINCH LANE, CENTRAL ISLIP, NY, 11722 | - | 5,046.15 | 5,046.15 |
| CALMICKER, DIGNA | NON UNION | 955 EAST 3RD STREET, UNIT 211, LONG BEACH, CA, 90802 | - | 4,080.28 | 4,080.28 |
| CAPELL, RENEE | NON UNION | 113 EAST 13TH STREET, APT.4E, NEW YORK, NY, 10003 | - | 2,450.59 | 2,450.59 |
| CAPUTO, CHARLES S | NON UNION | 68-20 SELFRIDGE STREET, APT. 2F, FOREST HILLS, NY, 11375 | 8,493.68 | 4,730.77 | 13,224.45 |
| CARBONELL, MELINDA | NON UNION | 404 TROTTING LANE, WESTBURY, NY, 11590 | - | - | - |
| CARLO, LUIS | NON UNION | 44 CHESTNUT LANE, LEVITTOWN, NY, 11756 | - | 5,513.11 | 5,513.11 |
| CARMEL, BRUCE | NON UNION | 458 BOLTON AVENUE, BRONX, NY, 10473 | - | 3,214.96 | 3,214.96 |
| CARRIGENA, LEARIE C | NON UNION | 257 WEST 117 ST, APT 2B, NEW YORK, NY, 10026 | 7,416.58 | 1,576.92 | 8,993.50 |
| CARTAGENA, CARLOS | NON UNION | 65 RUTLAND ROAD, FREEPORT, NY, 11520 | - | 3,469.08 | 3,469.08 |
| CARVAIN, DUANE | NON UNION | 411 WESTCHESTER AVENUE, APT 5G, PORT CHESTER, NY, 10573 | 4,738.36 | | 4,738.36 |
| CAULFIELD, BRYAN R | NON UNION | 116-51 157TH STREET, 5F, JAMAICA, NY, 11434 | 1,379.81 | 2,365.38 | 3,745.19 |
| CEDENO, MARGARITA | NON UNION | 6 EDAN COURT, AMITYVILLE, NY, 11701 | - | - | - |
| | NON UNION | 252 CAMBRIDGE AVENUE, ENGLEWOOD, NJ, 07631 | 1,432.48 | 804.04 | 2,236.52 |
| | NON UNION | 1126 LYDIG AVE, 2ND FLOOR, BRONX, NY, 10461 | 883.85 | | 883.85 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| CERDA, ALDO J | NON UNION | 185 BROWER AVENUE, APT. 2, ROCKVILLE CENTER, NY, 11570 | - | - | - |
| CEVALLOS, LUIS | NON UNION | 26-06 14TH PLACE, 1ST FLOOR, ASTORIA, NY, 11105 | - | - | - |
| CHAMBERS, LAURA | NON UNION | 45 TYBURN LANE, SOUTH SETAUKET, NY, 11720 | - | 2,959.57 | 2,959.57 |
| CHAN, BARRY | NON UNION | 2077 EAST 23 STREET, BROOKLYN, NY, 11229 | 576.92 | - | 576.92 |
| CHANG, JEFFREY | NON UNION | 89-10 63 DRIVE, APT 2E, REGO PARK, NY, 11374 | - | - | - |
| CHAPMAN, MARGARET | NON UNION | 928 E 107TH STREET, BROOKLYN, NY, 11236 | - | 3,552.20 | 3,552.20 |
| CHARLES, DEBORAH M | NON UNION | 34-20 83RD STREET, APT. 1B, JACKSON HEIGHTS, NY, 11372 | - | 2,411.04 | 2,411.04 |
| CHARLES, JANIL C | NON UNION | 800 CONCOURSE VILLAGE WEST, APT. 16J, BRONX, NY, 10451 | - | 2,401.73 | 2,401.73 |
| CHARLES, JOSEPH | NON UNION | 3 BECKETT COURT, CHESTNUT RIDGE, NY, 10952 | - | 6,887.57 | 6,887.57 |
| CHASE, BRADLEY E [1] | NON UNION | 185 WEST END AVE., APT #2-D, NEW YORK, NY, 10023 | - | 6,749.39 | 6,749.39 |
| CHAU, NGA-CHING | NON UNION | 339 MENAHAN STREET, BROOKLYN, NY, 11237 | - | 3,514.33 | 3,514.33 |
| CHENG, MING D | NON UNION | 7 HILLSIDE AVENUE, ROSLYN HEIGHTS, NY, 11577 | - | 3,580.05 | 3,580.05 |
| CHERNOV, VALERIY | NON UNION | 76 BELL POINT DRIVE, BROOKLYN, NY, 11234 | - | 2,954.17 | 2,954.17 |
| CHERNYAVSKAYA, NINA | NON UNION | 67-05 MYRTLE AVENUE, APT 3L, GLENDALE, NY, 11385 | - | 3,280.00 | 3,280.00 |
| CHERY, LUDNEL M | NON UNION | 589 EAST 93RD STREET, APT 3F, BROOKLYN, NY, 11236 | - | - | - |
| CHESLOFF, HOWARD B | NON UNION | 23 STEWART STR, PLAINVIEW, NY, 11803 | 3,910.62 | 9,746.16 | 9,746.16 |
| CHIA, LILI | NON UNION | 115 EDISON GLEN, TER #1, EDISON, NJ, 08837 | - | 2,980.80 | 6,891.42 |
| CHIN, PERRY | NON UNION | 79-27 ELKS ROAD, ELMHURST, NY, 11373 | - | - | - |
| CHUANG, BOR-SHUAN | NON UNION | 28 BONAIRE DRIVE, DIX HILLS, NY, 11746 | - | 9,828.16 | 9,828.16 |
| CHUNG, HAE-WOOK | NON UNION | 5 WINDHAM LOOP, APT 6C, STATEN ISLAND, NY, 10314 | - | 2,633.97 | 2,633.97 |
| CISNEROS, TANIA | NON UNION | 204 CEDRUS AVENUE, E, NORTHPORT, NY, 11731 | 6,410.36 | 4,730.24 | 11,140.59 |
| CLARK, CLAUDIA N | NON UNION | 1156 FTELEY AVENUE, 1ST FLOOR, BRONX, NY, 10472 | - | 3,177.82 | 3,177.82 |
| CLARK, KAREN | NON UNION | 1628 CARLA LANE, EAST MEADOW, NY, 11554 | - | - | - |
| CLARKE, CELESTE | NON UNION | 529 MACON STREET, APT 2, BROOKLYN, NY, 11233 | 1,666.20 | 3,797.80 | 5,463.99 |
| CLARKE, MONIQUE | NON UNION | 234 CHATTERTON PARKWAY, WHITE PLAINS, NY, 10606 | 946.15 | 3,784.62 | 4,730.77 |
| CLARKE, YOLETTE | NON UNION | 235 EAST 105TH STREET, APT. 2D, NEW YORK, NY, 10029 | 5,486.06 | 2,079.61 | 7,565.67 |
| CLAUBERG, ROBIN L | NON UNION | 373 A MONTAUK HWY, EAST MORICHES, NY, 11940 | - | 2,445.90 | 2,445.90 |
| COHEN, CHAIM | NON UNION | 144-20 77TH AVENUE, FLUSHING, NY, 11367 | 16,706.54 | - | 16,706.54 |
| COLEMAN, CHANTAY | NON UNION | 77 WILSON AVENUE, MEDFORD, NY, 11763 | - | 2,615.38 | 2,615.38 |
| COLODNE, BARA | NON UNION | 200 W. 54TH STREET, 8F, NEW YORK, NY, 10019 | 1,517.79 | 3,469.23 | 4,987.02 |
| COLTON, TARA K | NON UNION | 4401 FOURTH AVENUE, APT. C2, BROOKLYN, NY, 11220 | - | - | - |
| CONDE, HENRY | NON UNION | 1051 ESTHER STREET, FRANKLIN SQUARE, NY, 11010 | - | 718.49 | 718.49 |
| CONNOR, DANIEL W | NON UNION | 546 SPERRY BLVD, NEW HYDE PARK, NY, 11040 | - | 8,110.77 | 8,110.77 |
| CONROY, MAUREEN | NON UNION | 8 KING ROAD, PARK RIDGE, NJ, 07656 | - | - | - |
| COOPER, ADON T | NON UNION | 1100 WEST FARMS ROAD, APT. 5C, BRONX, NY, 10459 | 3,731.53 | 3,731.53 | 3,731.53 |
| CORDE, LAURA M | NON UNION | 1021 12TH STREET, WEST BABYLON, NY, 11704 | - | 2,838.46 | 2,838.46 |
| CRAIG, PEYTON | NON UNION | 327 SAINT NICHOLAS AVENUE, APT 1J, NEW YORK, NY, 10027 | 5,250.48 | 2,000.18 | 7,250.67 |
| CRAIGG, NATALIE P | NON UNION | 373 E. 46TH STREET, BROOKLYN, NY, 11203 | - | - | - |
| CUADRADO, CARMEN | NON UNION | 1425 AMSTERDAM AVENUE, APT. 6F, NEW YORK, NY, 10027 | 3,501.67 | 3,501.67 | 3,501.67 |
| CUEVAS-SHIRLEY, JULIA | NON UNION | 2061 CICERO AVENUE, BRONX, NY, 10473 | 1,500.81 | 3,388.45 | 4,889.26 |
| CULLEN, JAMES E. | NON UNION | 3215 NETHERLAND AVENUE, APT 4C, BRONX, NY, 10463 | 4,866.92 | 3,708.14 | 8,575.05 |
| CUMMINGS, NORMA Y | NON UNION | 2653 WEST 32ND STREET, BROOKLYN, NY, 11224 | - | 2,612.81 | 2,612.81 |
| DABUSH, MIRIAM W | NON UNION | 1920 E 26TH STREET, BROOKLYN, NY, 11229 | - | - | - |
| D'ANDRADE, MARTIN K | NON UNION | 100-04 88TH AVENUE, APT 2, RICHMOND HILL, NY, 11418 | 3,285.17 | 2,365.38 | 5,630.56 |
| DANOWSKY, RENATA | NON UNION | 427 EAST 114TH STREET, APT. 1A, NEW YORK, NY, 10029 | - | 996.90 | 996.90 |
| DARBY, SEAN | NON UNION | 833 LONGFELLOW AVE, APT 3E, BRONX, NY, 10474 | 1,149.68 | 1,855.50 | 3,005.18 |
| DAVILA-CHAVEZ, EDLYN | NON UNION | 3055 BRIGHTON 8TH STREET, BROOKLYN, NY, 11235 | 3,730.90 | - | 3,730.90 |
| DAVIS, ANDREE N | NON UNION | 679 WARING AVENUE, APT 2G, BRONX, NY, 10467 | 1,668.04 | 2,859.49 | 4,527.53 |
| DE MARTINO, EDNA | NON UNION | 2270 NORTH AVE, SCOTCH PLAINS, NJ, 07076 | - | 7,915.38 | 7,915.38 |
| DEGIOANNINI, ALEXA D | NON UNION | 141-21 85TH ROAD, #1F, BRIARWOOD, NY, 11435 | 4,553.37 | 867.31 | 5,420.67 |
| DEL SER, JAE JONG | NON UNION | 10 CITY POINT, BROOKLYN, NY, 11201 | 12,418.27 | - | 12,418.27 |
| DELLY, BRENDA L | NON UNION | 333 MARTENSE ST., APT. 6D, BROOKLYN, NY, 11226 | - | 2,655.53 | 2,655.53 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| DEMENDONCA, JACQUELINE | NON UNION | 408 MADISON STREET, APT # 4, BROOKLYN, NY, 11221 | 2,378.22 | 1,057.42 | 3,435.64 |
| DEMORCY, RICHARD | NON UNION | 1041 EAST 39TH STREET, BROOKLYN, NY, 11210 | - | - | - |
| DENIS, JOSUANNE J | NON UNION | 3010 NEW LONDON AVE, MEDFORD, NY, 11763 | 4,899.25 | 2,550.36 | 7,449.60 |
| DENNIS, DARLENE S | NON UNION | 1710 CARROLL STREET, APT B 10, BROOKLYN, NY, 11213 | - | 497.23 | 497.23 |
| DEUTSCH, HEATHER M | NON UNION | 15 TANGLE LANE, WANTAGH, NY, 11793 | - | - | - |
| DI GANGI, DIANA | NON UNION | 34 AMHERST DRIVE, NORTH MASSAPEQUA, NY, 11758 | 1,669.23 | 953.85 | 2,623.08 |
| DIAMOND, JOEL M | NON UNION | 4 FLAGPOLE LANE, EAST SETAUKET, NY, 11733 | - | 425.77 | 425.77 |
| DIAZ, EUGENIO | NON UNION | 842 UNION AVENUE, BRONX, NY, 10459 | 2,357.50 | 725.38 | 3,082.88 |
| DICK-LONEY, PAULA N | NON UNION | 548 SCHENCK AVENUE, BROOKLYN, NY, 11207 | - | - | - |
| DIDONA, GARY J | NON UNION | 70 REMSEN STREET, 6G, BROOKLYN, NY, 11201 | 1,838.39 | 4,202.04 | 6,040.43 |
| DIGIOIA, ADRIANA | NON UNION | 3355 COUNTRY CLUB ROAD, BRONX, NY, 10465 | - | 3,702.36 | 3,702.36 |
| DIMOH, AMINA | NON UNION | 2210 DUTCH BROADWAY, ELMONT, NY, 11003 | - | 2,396.92 | 2,396.92 |
| DIXON, GWENDOLYN | NON UNION | 535 WEST 166 STREET, APT 53, NEW YORK, NY, 10032 | 2,408.54 | 802.85 | 3,211.39 |
| DOLAN, JOAN D | NON UNION | 50 WEST 106TH STREET, PH8, NEW YORK, NY, 10025 | - | - | - |
| DORIN, AMY R | NON UNION | 173 WEST 78TH ST., APT. 12-F, NEW YORK, NY, 10024 | - | 15,619.37 | 15,619.37 |
| DOUBININE, SOFIA | NON UNION | 1437 WEST 4TH STREET, APT 3A, BROOKLYN, NY, 11204 | - | 3,561.29 | 3,561.29 |
| DOUGLAS, NICHOLA | NON UNION | 8706 219TH STREET, QUEENS VILLAGE, NY, 11427 | - | - | - |
| DREW, DANIELA M | NON UNION | 6 PHELPS AVENUE, BERGENFIELD, NJ, 07621 | - | 6,542.13 | 6,542.13 |
| DUBUCHE, MED JINNE | NON UNION | 1514 SEDGWICK AVE, APT 1C, BRONX, NY, 10453 | - | - | - |
| DUFFUS, YVONNE V | NON UNION | 100 CASALS PLACE, 12G, BRONX, NY, 10475 | 1,753.75 | 4,008.55 | 5,762.30 |
| DUNBAR, JENNIFER E | NON UNION | 2156 CRUGER AVENUE, APT 1B, BRONX, NY, 10462 | - | 268.08 | 268.08 |
| DZHIBILOV, KONSTANTIN | NON UNION | 84-50 AUSTIN STREET, APT 7G, KEW GARDENS, NY, 11415 | 6,460.54 | - | 6,460.54 |
| EDER, PAUL T | NON UNION | 35 LONGVIEW AVENUE, LINCOLN PARK, NJ, 07035 | - | 2,956.10 | 2,956.10 |
| ELIEN, OLEX | NON UNION | 49 PITCHER ST, WEST BABYLON, NY, 11704 | - | 3,204.31 | 3,204.31 |
| ELLIOTT, SHENISE | NON UNION | 749 E 85TH STREET, APT 3, BROOKLYN, NY, 11236 | 1,400.00 | 800.00 | 2,200.00 |
| ENG, FLORENCE | NON UNION | 195 EAST 2ND STREET, APT 5 C, NEW YORK, NY, 10009 | 5,637.50 | - | 5,637.50 |
| ENGLISH, ROBERT J | NON UNION | 722 TENTH AVENUE, APT. 1A, NEW YORK, NY, 10019 | - | - | - |
| ESPEJO VIRGINO, GIRLIE | NON UNION | 80-38 235TH STREET, BELLEROSE MANOR, NY, 11427 | 9,086.26 | - | 9,086.26 |
| ESTELLA, JULIE | NON UNION | 808 ADEE AVENUE, APT 2A, BRONX, NY, 10467 | 3,493.08 | 3,013.35 | 6,506.43 |
| ETOR, MARIA-GORETTI A | NON UNION | 24 ALBERT LEONARD ROAD, NEW ROCHELLE, NY, 10804 | - | 2,598.77 | 2,598.77 |
| EUBANKS, PATRICK | NON UNION | 69-33 GOUVERNEUR AVE, ARVERNE, NY, 11692 | - | 3,582.77 | 3,582.77 |
| FARBER, JULIE A | NON UNION | 1600 BEVERLEY ROAD, #PHA, BROOKLYN, NY, 11226 | - | 2,523.08 | 2,523.08 |
| FARBEROVA, ALLA | NON UNION | 70 DAHILL RD, APT 5B, BROOKLYN, NY, 11218 | 1,382.33 | 691.17 | 2,073.49 |
| FEINER, SUZANNE | NON UNION | 333 FAIRHAVEN BLVD, WOODBURY, NY, 11797 | 3,452.34 | 963.31 | 4,415.65 |
| FELD, SHARI E | NON UNION | 7 ANDOVER PLACE, HUNTINGTON, NY, 11743 | - | - | - |
| FELIZ, MARIBEL | NON UNION | 2555 BAINBRIDGE AVE, APT #3B, BRONX, NY, 10458 | 2,106.35 | 2,592.43 | 4,698.78 |
| FELTON, ANGEL D | NON UNION | 365 EAST GRAND AVE, UNIT# 10, RAHWAY, NJ, 07065 | 4,194.62 | - | 4,194.62 |
| FEUER, HERBERT | NON UNION | 944 PRESIDENT STREET, BROOKLYN, NY, 11215 | - | - | - |
| FIANO, DAYSE | NON UNION | 8700 BLVD EAST, APT. 4E, NORTH BERGEN, NJ, 07047 | - | 4,465.51 | 4,465.51 |
| FICHTER, PATRICIA A | NON UNION | 139 BABYLON AVE, WEST ISLIP, NY, 11795 | 3,540.07 | 1,453.92 | 4,993.99 |
| FIDMAN, ALEXANDRA | NON UNION | 2840 OCEAN PKWY, APT 4F, BROOKLYN, NY, 11235 | - | 2,345.25 | 2,345.25 |
| FIORI, LISSETTE | NON UNION | 3 RUTTLEDGE ROAD, PINE BROOK, NJ, 07058 | - | - | - |
| FIRMES, MELISSA | NON UNION | 70 NORTH DRIVE, COPIAGUE, NY, 11726 | - | 5,992.31 | 5,992.31 |
| FISCHER, MINDY A | NON UNION | 1733 JOHN STREET, MERRICK, NY, 11566 | 2,412.81 | - | 2,412.81 |
| FITZGERALD, EUGENE | NON UNION | 450 HOYT AVENUE, STATEN ISLAND, NY, 10301 | - | 4,714.62 | 4,714.62 |
| FITZGERALD, KENNETH | NON UNION | 72 RUTLEDGE ROAD, NORTH BABYLON, NY, 11703 | - | 3,624.62 | 3,624.62 |
| FITZPATRICK, ROBIN S | NON UNION | 1553 LUDDINGTON ROAD, EAST MEADOW, NY, 11554 | - | - | - |
| FLETCHER, SHAMIKA N | NON UNION | 1841 CENTRAL PARK AVENUE, APT. 4R, YONKERS, NY, 10710 | 3,725.48 | 709.62 | 4,435.10 |
| FONTANA, ANASTASIA D | NON UNION | 190 CAMPBELL AVENUE, WILLISTON PARK, NY, 11596 | - | - | - |
| FORD, KATHERINE A | NON UNION | 2383 SECOND AVENUE, APT 3501, NEW YORK, NY, 10035 | - | 2,592.30 | 2,592.30 |
| FOSTER, JOSLET D | NON UNION | 911 E 232 STREET, BRONX, NY, 10466 | - | 800.00 | 800.00 |
| FOX, MICHAEL R | NON UNION | 159 STERLING ROAD, ELMONT, NY, 11003 | - | 4,679.32 | 4,679.32 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| FRANCIS, CORRIE L | NON UNION | 1604 METROPOLITAN AVENUE, APT 6H, BRONX, NY, 10462 | | 1,417.48 | 1,417.48 |
| FRANCIS, FIONA O | NON UNION | 239-20 149TH AVENUE, ROSEDALE, NY, 11422 | 5,502.11 | | 5,502.11 |
| FRANCIS, LORRAINE | NON UNION | 160 REMINGTON PLACE, APT 2G, NEW ROCHELLE, NY, 10801 | | 1,589.54 | 1,589.54 |
| FRAZIER, SHARON | NON UNION | 46 WARREN COURT, SOUTH ORANGE, NJ, 07079 | | 7,046.20 | 7,046.20 |
| FRIEDMAN, ANNE M | NON UNION | 585 WEST END AVE, NEW YORK, NY, 10024 | 2,933.08 | 977.69 | 3,910.77 |
| FRIEDMAN-MCMULLIAN, SARA | NON UNION | 8 STUYVESANT OVAL, #11E, NEW YORK, NY, 10009 | | 2,556.24 | 2,556.24 |
| FURLONG, LISETTE | NON UNION | 138 MCGUIRE STREET, METUCHEN, NJ, 08840 | 5,293.86 | | 5,293.86 |
| FUSCO, BRIAN | NON UNION | 21-71 34TH AVENUE, 11C, ASTORIA, NY, 11106 | | - | - |
| FUTTERMAN, LISA E | NON UNION | 108 SACKETT STREET, APT 2, BROOKLYN, NY, 11231 | 7,673.09 | 5,846.15 | 13,519.24 |
| GANOE, LOREN M | NON UNION | 661 PARK PLACE, APT 2, BROOKLYN, NY, 11216 | | - | - |
| GANZ, JOHN P | NON UNION | 370 BRONXVILLE ROAD, BRONXVILLE, NY, 10708 | | - | - |
| GARCIA, EMILY R | NON UNION | 214-216 BUENA VISTA AVE, 3N, YONKERS, NY, 10701 | | 3,339.85 | 3,339.85 |
| GARNER, MALISSA B | NON UNION | 216 BUTTRICK AVENUE, 2ND FL, BRONX, NY, 10465 | | 761.65 | 761.65 |
| GASKIN, NANCY D | NON UNION | 46 KANE AVENUE, HEMPSTEAD, NY, 11550 | | - | - |
| GAUDIO, BEVERLY | NON UNION | 28 HAWKTON PLACE, LAKE GROVE, NY, 11755 | | 3,072.76 | 3,072.76 |
| GERMAIN, MELANIE B | NON UNION | 117-46 228TH. ST., CAMBRIA HEIGHTS, NY, 11411 | | 5,140.00 | 5,140.00 |
| GERSHON, FABIANNE | NON UNION | 26 EAST 81ST STREET, APT 8S, NEW YORK, NY, 10028 | 3,656.78 | 3,168.66 | 6,825.44 |
| GIBBS, MORELLA L [1] | NON UNION | 33 EAST 59TH ST, BROOKLYN, NY, 11203 | | 4,745.12 | 4,745.12 |
| GIL, JEFFERY | NON UNION | 216 ACADEMY ST., BAYPORT, NY, 11705 | | 4,758.62 | 4,758.62 |
| GINZBERG, JOSEPH | NON UNION | 55 WEST 92ND STREET, APT, 2E, NEW YORK, NY, 10025 | 4,923.25 | 2,220.31 | 7,143.56 |
| GINZBURG, YULIYA | NON UNION | 38 MICHELLE LANE, STATEN ISLAND, NY, 10306 | | 2,838.46 | 2,838.46 |
| GIRAL, YUISA V | NON UNION | 127 BAY 10TH STREET, BROOKLYN, NY, 11228 | | 3,015.38 | 3,015.38 |
| GIRALD, ESTER A | NON UNION | 112-50 78TH AVE, APT 5A, FOREST HILLS, NY, 11375 | | 1,807.31 | 1,807.31 |
| GODLOVE, HANNAH | NON UNION | 2 PURITAN AVENUE, FOREST HILLS, NY, 11375 | | - | - |
| GOETTISHEIM, MARYANN | NON UNION | 5724 AVENUE N, BROOKLYN, NY, 11234 | | - | - |
| GONZALES, LUIS A | NON UNION | 8 STADIUM ROAD, WHITE PLAINS, NY, 10607 | | 2,390.79 | 2,390.79 |
| GONZALEZ, ANA C | NON UNION | 4711 BROADWAY, APT 2A, UNION CITY, NJ, 07087 | | - | - |
| GOODEN, YOLANDE E | NON UNION | 46 CAROLINE AVENUE, APT 2, YONKERS, NY, 10705 | | 1,592.31 | 1,592.31 |
| GORDILS, MARIELA | NON UNION | 1304 GRAND CONCOURSE, APT 4B, BRONX, NY, 10458 | | 1,724.80 | 1,724.80 |
| GORDON, JACQUELINE | NON UNION | 6931 DECOSTA AVENUE, FAR ROCKAWAY, NY, 11692 | | 2,747.63 | 2,747.63 |
| GORDON, SAIDA A | NON UNION | 1540 UNIONPORT ROAD, APT 11G, BRONX, NY, 10462 | | - | - |
| GORE, DIRUS | NON UNION | 222 SMITH STREET, APT 3C, FREEPORT, NY, 11520 | | 3,469.23 | 3,469.23 |
| GOTTESFELD, KAREN | NON UNION | 860 HELENE STREET, WANTAGH, NY, 11793 | 1,248.33 | 2,663.11 | 3,911.44 |
| GRAHAM, KEISHA | NON UNION | 170 DREISER LOOP, APT 14G, BRONX, NY, 10475 | 1,241.83 | 1,419.23 | 2,661.06 |
| GRAHAM, PATRICIA S | NON UNION | 1495 NOSTRAND AVENUE, APT, 5G, BRONX, NY, 10457 | 3,803.05 | 820.00 | 4,623.05 |
| GRANT, PAULETTE M | NON UNION | 6916 AVENUE L, BROOKLYN, NY, 11234 | | 4,432.07 | 4,432.07 |
| GRAYDEN, PAMELA | NON UNION | 256 MEDEA WAY, CENTRAL ISLIP, NY, 11722 | | 4,666.81 | 4,666.81 |
| GREEN, INDIRA N | NON UNION | 3671 HUDSON MANOR TERRACE, APT 4E, RIVERDALE, NY, 10463 | 1,534.62 | | 1,534.62 |
| GREENBERG, SHARON | NON UNION | 511 WEST 44TH STREET, APT, 9G, NEW YORK, NY, 10036 | 4,061.37 | 955.62 | 5,016.88 |
| GREENBERGER, ROBERT | NON UNION | 16 FOOTHILL LANE, SMITHTOWN, NY, 11787 | | - | - |
| GREENE, LEON P | NON UNION | 30-60 STEINWAY STREET, APT 3R, ASTORIA, NY, 11103 | | - | - |
| GREENLY, LEWIS A | NON UNION | 31 JANE STREET, APT, 6F, NEW YORK, NY, 10014 | | 13,386.36 | 13,386.36 |
| GREGORY, DOMINIQUE A | NON UNION | 414 OAKLEY AVENUE, ELMONT, NY, 11003 | | - | - |
| GRIFFITH, MELISSA D | NON UNION | 43 CRESCENT AVENUE, 1ST FLOOR, JERSEY CITY, NJ, 07304 | | - | - |
| GRIFFITHS, DEBRA | NON UNION | 168-26 119 AVENUE, ST ALBANS, NY, 11434 | 1,150.19 | 2,629.00 | 3,779.19 |
| GROSSMAN, ANDREW J | NON UNION | 500 MANCHESTER ROAD, YORKTOWN HEIGHTS, NY, 10598 | 12,810.58 | | 12,810.58 |
| GRUBIN, MICHAEL | NON UNION | 133 HENDEL AVE, NORTH ARLINGTON, NJ, 07031 | | 5,538.47 | 5,538.47 |
| GUCCIARDO, ZENA O | NON UNION | 71-45 71 PLACE, APT, 2B, GLENDALE, NY, 11385 | 3,557.70 | | 3,557.70 |
| GUEVARA, JUAN C | NON UNION | 526 TINTON AVENUE, APT 1E, BRONX, NY, 10455 | | 2,635.80 | 2,635.80 |
| GUIONS, NICHCOLE | NON UNION | 838 BECK STREET, APT # 1, BRONX, NY, 10459 | | 1,589.14 | 1,589.14 |
| GUZMAN, CESAR | NON UNION | 120 DEKRUIF PLACE, APT 5H, BRONX, NY, 10475 | 5,637.50 | | 5,637.50 |
| HAMEEDI, FAIQ A | NON UNION | 15 PAUL DRIVE, MAHOPAC, NY, 10541 | | 6,856.87 | 6,856.87 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| HARDING, KIESHA N | NON UNION | 1359 EAST 94 STREET, BROOKLYN, NY, 11236 | 3,634.62 | - | 3,634.62 |
| HARDOON, LORI | NON UNION | 14 NEWPORT DRIVE, HEWLETT, NY, 11557 | 5,604.37 | 5,434.54 | 11,038.92 |
| HARMON, KYLE S | NON UNION | 134-07 SUTTER AVENUE, SOUTH OZONE PARK, NY, 11420 | 3,634.62 | 692.31 | 4,326.92 |
| HAROLD, MARGARITA | NON UNION | 3 KIRKUP STREET, BAYSHORE, NY, 11706 | - | 2,446.58 | 2,446.58 |
| HARRIS, SAMARA C | NON UNION | 200 WEST 70TH ST., APT 14M, MANHATTAN, NY, 10023 | - | - | - |
| HART, JAY A | NON UNION | 91 OAK AVENUE, SHIRLEY, NY, 11967 | - | - | - |
| HARTMAN, LARA A | NON UNION | 119 SHERMAN PLACE, JERSEY CITY, NJ, 07307 | - | 5,676.92 | 5,676.92 |
| HAWKINS, COURTNEY | NON UNION | 37 TYNDALL AVE, PROVIDENCE, RI, 02908 | - | - | - |
| HAYNES, IRENE | NON UNION | 100-23 CARVER LOOP, APT, 23E, BRONX, NY, 10475 | - | 4,738.23 | 4,738.23 |
| HEALEY, STEPHEN | NON UNION | 1 DAWN LANE, RANDOLPH, NJ, 07869 | 8,227.34 | - | 8,227.34 |
| HECKMANN, JOANNE | NON UNION | 19 SALISBURY AVE., STEWART MANOR, NY, 11530 | - | 5,264.11 | 5,264.11 |
| HENRI, FREDERIC | NON UNION | 6 FIRETHORNE LANE, VALLEY STREAM, NY, 11581 | - | 4,446.15 | 4,446.15 |
| HERMIDA-LEREBOURS, CAROLINA | NON UNION | 807 RIVERSIDE DRIVE, #4-G, NEW YORK, NY, 10032 | - | 3,117.74 | 3,117.74 |
| HERNANDEZ TELLEZ, PERCY | NON UNION | 61-17-162 ST, FRESH MEADOWS, NY, 11365 | - | 1,495.35 | 1,495.35 |
| HERNANDEZ LAISSA | NON UNION | 1603 HOBART AVENUE, APT 5I, BRONX, NY, 10461 | 1,615.38 | 3,692.31 | 5,307.69 |
| HERNANDEZ, YOLANDA | NON UNION | 415 EAST 115TH STREET, 4C, NEW YORK, NY, 10029 | - | - | - |
| HILLIARD, SHANE G | NON UNION | 1655 UNDERCLIFF AVENUE, APT 5A, BRONX, NY, 10453 | - | 1,223.06 | 1,223.06 |
| HIRSCH, DANIEL J [1] | NON UNION | 2116 EAST 26TH STREET, BROOKLYN, NY, 11229 | - | 3,692.31 | 3,692.31 |
| HODGERS, MINERVA | NON UNION | 164-01 FOCH BOULEVARD, APT 8G, JAMAICA, NY, 11434 | 888.99 | 2,586.15 | 3,475.15 |
| HODZIC, NEDZAD | NON UNION | 235 EAST 14TH STREET, APT 2 A, NEW YORK, NY, 10003 | - | 797.92 | 797.92 |
| HOFFMAN, JAMES A | NON UNION | 214 HAMILTON RD, ROCKVILLE CENTER, NY, 11570 | - | - | - |
| HOFFMAN, JANIS A | NON UNION | 5 PRIORY COURT, MELVILLE, NY, 11747 | - | - | - |
| HOLLOMAN, CARMEN G | NON UNION | 107 BEVELANDER PLACE, WEST SAYVILLE, NY, 11796 | - | 2,666.59 | 2,666.59 |
| HOLMES SCURRY, BERNICE Y | NON UNION | 900 BAYCHESTER AVENUE, APT, 10A, BRONX, NY, 10475 | - | 174.93 | 174.93 |
| HOLMQUIST, EDWARD | NON UNION | 41 MAYFLOWER AVENUE, WILLISTON PARK, NY, 11596 | - | 3,816.15 | 3,816.15 |
| HONIG, NORMAN S [1] | NON UNION | 140 CADMAN PLAZA WEST, APT #3A, BROOKLYN, NY, 11201 | - | 4,194.56 | 4,194.56 |
| HORRY, DOLORES | NON UNION | 819 F.D.R DRIVE, APT 11C, NEW YORK, NY, 10009 | - | 2,364.61 | 2,364.61 |
| HORSHAM, NICKEISHA | NON UNION | 360 WESTCHESTER AVE, APT 514, PORT CHESTER, NY, 10573 | 3,995.50 | 2,277.86 | 6,273.36 |
| HORWITZ, GAYLE M | NON UNION | 1775 YORK AVENUE, APT 23G, NEW YORK, NY, 10128 | - | - | - |
| HOWELL, NIAH M | NON UNION | 45 IMPERIAL CT., STATEN ISLAND, NY, 10304 | 3,634.62 | - | 3,634.62 |
| HOYTE, BEVERLY | NON UNION | 720 ST. OUEN STREET, BRONX, NY, 10470 | - | 3,170.25 | 3,170.25 |
| HRIBOVSEK, HEDVIKA P | NON UNION | 3045 GRAND CONCOURSE, APT #9, BRONX, NY, 10468 | - | - | - |
| HUANG, JACOB CHEN-YA | NON UNION | 3 WALNUT HILL DRIVE, CHESTER, NJ, 07930 | - | 2,819.75 | 2,819.75 |
| HUETHER, MARGUERITE | NON UNION | 145 CEDARHURST ST., ISLIP TERRACE, NY, 11752 | - | 4,222.94 | 4,222.94 |
| HUTZEL, LUANN | NON UNION | 26 ELDORADO DRIVE, EAST NORTHPORT, NY, 11731 | - | - | - |
| IMPERATI, STEPHANIE | NON UNION | 26 HICKORY DRIVE, EAST STROUDSBURGH, PA, 18301 | 4,150.55 | 2,680.19 | 6,830.74 |
| INESYAN, STEVEN | NON UNION | 83-35 LEFFERTS BLVD, APT 2C, KEW GARDENS, NY, 11415 | - | - | - |
| ISLER, ARTHUR H | NON UNION | 73-33 171ST STREET, FLUSHING, NY, 11366 | - | 4,274.28 | 4,274.28 |
| JACKSON, BOBBETTE | NON UNION | 59 REDMOND AVE, BAYSHORE, NY, 11706 | - | 2,147.49 | 2,147.49 |
| JACKSON, ERIC P | NON UNION | 996 SAINT MARKS AVENUE, APT, 16, BROOKLYN, NY, 11213 | - | 749.04 | 749.04 |
| JACKSON, LAURIE | NON UNION | 168-32 127TH AVENUE, APT 6E, JAMAICA, NY, 11434 | - | 3,110.06 | 3,110.06 |
| JACKSON, JOSEPH | NON UNION | 455 OCEAN PARKWAY, APT 15C, BROOKLYN, NY, 11218 | - | 2,530.00 | 2,530.00 |
| JAMES, KAREN | NON UNION | 128 WEST 124TH STREET, 4A, NEW YORK, NY, 10027 | - | 2,377.68 | 2,377.68 |
| JARRETT, TENESHA S | NON UNION | 241-22 143RD AVENUE, APT, ROSEDALE, NY, 11422 | - | - | - |
| JARRIN, SHIRLEY M | NON UNION | 112-50 78TH AVENUE, APT 5 G, FOREST HILLS, NY, 11375 | - | 1,261.54 | 1,261.54 |
| JIMENEZ, EVELYN D | NON UNION | 550 WEST 125TH STREET, APT 17 A, NEW YORK, NY, 10027 | 4,982.63 | 946.15 | 5,928.78 |
| JOHN, ALLANA | NON UNION | 142-08 231ST STREET, ROSEDALE, NY, 11413 | 764.16 | 2,902.78 | 3,666.94 |
| JOHNSON JR, JAMES L | NON UNION | 45 WOODLAWN AVENUE, APT 2B, JERSEY CITY, NJ, 07305 | 4,145.87 | 3,577.09 | 7,722.96 |
| JOHNSON, DAVID S | NON UNION | 911 UNION ST, APT #3, BROOKLYN, NY, 11215 | - | 5,424.62 | 5,424.62 |
| JOHNSON, GAILE | NON UNION | 159 E. 96TH STREET, APT.1C, BROOKLYN, NY, 11212 | - | 2,483.62 | 2,483.62 |
| JOHNSON, JANUARY | NON UNION | 153-15 122 AVENUE, JAMAICA, NY, 11434 | 4,029.89 | 869.28 | 4,899.17 |
| JOHNSON, MARIA E | NON UNION | P.O. BOX 857, NEW YORK, NY, 10014 | - | - | - |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| JOHNSON, SHAMEK P | NON UNION | 920 WESTCHESTER AVENUE, APT 5G, BRONX, NY, 10459 | 3,281.97 | 709.62 | 3,991.59 |
| JOHNSON, SUSAN | NON UNION | 853 ELSMERE PLACE, APT. 3B, BRONX, NY, 10460 | | 3,338.03 | 3,338.03 |
| JONES, GREGORY R | NON UNION | 4180 HUTCHINSON RIVER PKWY E, APT 9F, NEW YORK, NY, 10475 | 3,311.53 | | 3,311.53 |
| JONES, STEFANIE S | NON UNION | 4 CONCORD LANE, DARIEN, CT, 06820 | | 630.77 | 630.77 |
| JORGE, MANUEL C | NON UNION | 6 PASTURE COURT, BETHPAGE, NY, 11714 | - | - | - |
| JOSEPH, CAROLANN | NON UNION | 104-37 205 PLACE, ST. ALBANS, NY, 11412 | - | - | - |
| JOYNER, JEANETTE | NON UNION | 115-55 158TH STREET, JAMAICA, NY, 11434 | | 3,529.93 | 3,529.93 |
| KAHN, PAUL W | NON UNION | 83 CAMPBELL AVENUE, AIRMONT, NY, 10901 | - | - | - |
| KAPLOWITZ, LISA A | NON UNION | 65 WEST BROADWAY, APT. 1A, LONG BEACH, NY, 11561 | | 830.77 | 830.77 |
| KEATING, ANDREA | NON UNION | 21 LAKEVIEW RD, OSSINING, NY, 10562 | | 1,848.19 | 1,848.19 |
| KENNY, KEVIN J | NON UNION | 3052 AVE R, BROOKLYN, NY, 11229 | | 964.32 | 964.32 |
| KHAN, JAMAL | NON UNION | 1215 AVENUE M, APT. 4J, BROOKLYN, NY, 11230 | 4,718.95 | 898.85 | 5,617.80 |
| KINGMAN, EMILY | NON UNION | 492 5TH AVENUE, APT 2, BROOKLYN, NY, 11215 | | 3,200.00 | 3,200.00 |
| KIRBY, KAREEM | NON UNION | 2165 RYER AVENUE, APT 2K, BRONX, NY, 10457 | | 1,305.69 | 1,305.69 |
| KIRKLAND, JOHN | NON UNION | 860 UNITED NATIONS PLAZA, APT 28B, NEW YORK, NY, 10017 | 7,137.49 | 2,196.15 | 9,333.65 |
| KIRSHNER, MICHAEL H [1] | NON UNION | 19 THAMES BLVD, BERGENFIELD, NJ, 07621 | | 9,934.68 | 9,934.68 |
| KIZNER, LESLIE | NON UNION | 138 ASTER DRIVE, NEW HYDE PARK, NY, 11040 | | 5,725.33 | 5,725.33 |
| KLEIN, JENNIFER L [1] | NON UNION | 100 YORK STREET, APT 12F, NEW HAVEN, CT, 06511 | | 4,945.60 | 4,945.60 |
| KLEIN, KAREN S | NON UNION | 290 EAST 63RD STREET, APT 403, NEW YORK, NY, 10065 | 3,759.62 | | 3,759.62 |
| KLEIN, MARCY D | NON UNION | 9 SUSAN COURT, SYOSSET, NY, 11791 | | | |
| KLEIN, STEPHEN | NON UNION | 34 GRAMERCY PARK EAST, NEW YORK, NY, 10003 | | 1,973.70 | 1,973.70 |
| KLEIN, TAMARA | NON UNION | 333 FELTER AVE, WOODMERE, NY, 11598 | | 6,818.03 | 6,818.03 |
| KLEMMER, EMILY J | NON UNION | 84-51 BEVERLY ROAD, APT 4V, KEW GARDENS, NY, 11415 | | 3,561.98 | 3,561.98 |
| KNIGHT-WHETSTONE, PHYLLIS B | NON UNION | 138-44 230TH STREET, LAURELTON, NY, 11413 | | 5,480.64 | 5,480.64 |
| KNOTH, LAURA A | NON UNION | 82 GREENWOOD ROAD, BAY SHORE, NY, 11706 | | 3,251.04 | 3,251.04 |
| KNOWLIN, EBONY N | NON UNION | 331 EAST 132ND STREET, APT. 3J, BRONX, NY, 10454 | 3,424.28 | 740.38 | 4,164.66 |
| KOGAN, TATYANA | NON UNION | 654 ILYSSA WAY, STATEN ISLAND, NY, 10312 | 3,509.88 | 1,734.63 | 5,244.52 |
| KOLLER FISHMAN, NAOMI | NON UNION | 75 OLD LYME ROAD, CHAPPAQUA, NY, 10514 | | | |
| KONONCHUK, NINA | NON UNION | 461 76TH STREET, BROOKLYN, NY, 11209 | | 1,551.02 | 1,551.02 |
| KOONCE, TIMOTHY | NON UNION | 1382 SHAKESPEARE AVENUE, APT 3T, BRONX, NY, 10452 | | 3,217.10 | 3,217.10 |
| KOTSAR, VITA | NON UNION | 2801 EAST 11TH STREET, APT 3B, BROOKLYN, NY, 11235 | | | |
| KRANICH, AARON M | NON UNION | 531 MAIN ST., APT 324, NEW YORK, NY, 10044 | | 8,615.38 | 8,615.38 |
| KROWN, STEPHEN | NON UNION | 1518 MOFFIT AVE., HEWLETT, NY, 11557 | 4,150.19 | 6,870.08 | 11,020.27 |
| KUYUNOV, MIRA | NON UNION | 66-33 YELLOWSTONE BLVD., APT 4E, MANHASSET, NY, 11375 | 3,807.69 | | 3,807.69 |
| LA SERRA, GINA R | NON UNION | 333 MOUNT SINAI CORAM RD, MOUNT SINAI, NY, 11766 | | 867.94 | 867.94 |
| LABORDE, NYDIA N | NON UNION | 1713 SUMMERFIELD ST, 1ST FL, RIDGEWOOD, NY, 11385 | | 2,534.76 | 2,534.76 |
| LAO, KATHLEEN A | NON UNION | 186 FORREST AVENUE, SHIRLEY, NY, 11967 | | 2,076.92 | 2,076.92 |
| LAPORTE, LETICIA | NON UNION | 1 WEST FARMS SQUARE PLAZA, APT 3A, BRONX, NY, 10460 | 3,417.37 | 2,603.71 | 6,021.08 |
| LAPI, SHELLEY A | NON UNION | 39-06 201ST STREET, BAYSIDE, NY, 11361 | | 946.15 | 946.15 |
| LARRIER, SHENIEKA | NON UNION | 570 FIFTH AVENUE, APT. 1A, NEW ROCHELLE, NY, 10801 | 609.93 | 2,347.41 | 2,957.33 |
| LATAILLE, JOHN W | NON UNION | 18 COURT STREET, VALLEY STREAM, NY, 11580 | | 3,742.79 | 3,742.79 |
| LAWRENCE, JEROME F | NON UNION | 5 JOSEPH STREET, NEW HYDE PARK, NY, 11040 | 1,400.00 | | 1,400.00 |
| LE-CHAU, TAMI | NON UNION | 1280 TERRILL ROAD, SCOTCH PLAINS, NJ, 07076 | | 2,705.52 | 2,705.52 |
| LEE, DERRICK L | NON UNION | 504 LINCOLN AVE., BROOKLYN, NY, 11208 | 4,846.15 | 923.08 | 5,769.23 |
| LEHR, MARILYN R | NON UNION | 205 WEST END AVENUE, APT. 5B, NEW YORK, NY, 10023 | 5,464.03 | | 5,464.03 |
| LENNON-MCLEAN, ERICA | NON UNION | 10 ODELL STREET, NEWBURGH, NY, 12550 | | 2,583.63 | 2,583.63 |
| LEON, MARIE | NON UNION | 200-16 120TH AVENUE, 1ST FLOOR, SAINT ALBANS, NY, 11412 | 1,838.66 | 4,171.01 | 6,009.67 |
| LEONG, SUET FAN | NON UNION | 71-33 110TH STREET, FRESH MEADOWS, NY, 11365 | | 3,016.63 | 3,016.63 |
| LESKOWICZ, BRITTNI | NON UNION | 33 SUNBONNET LANE, BELLPORT, NY, 11713 | | 581.35 | 581.35 |
| LEUNG, XUE DONG | NON UNION | 877 BAY RIDGE AVENUE, APT. 2K, BROOKLYN, NY, 11220 | | | |
| LEVEILLE, JEFFREY | NON UNION | 908 EAST 58TH ST, BROOKLYN, NY, 11234 | | 779.79 | 779.79 |
| LEVIN, JACQUELINE | NON UNION | 1207 EAST BROADWAY, APT. E12, HEWLETT, NY, 11557 | 811.35 | 17.21 | 828.56 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| LEVINE, BRIAN E | NON UNION | 200 EAST 27TH STREET, APT #7K, NEW YORK, NY, 10016 | - | 392.00 | 392.00 |
| LEWIS, TWANISHA C | NON UNION | 78 GOVERNOR AVENUE, WEST BABYLON, NY, 11704 | - | - | 3,725.31 |
| LEWIT, SARENA | NON UNION | 235 WEST 103RD STREET, APT 5 B, NEW YORK, NY, 10025 | 2,375.46 | 1,349.85 | 3,725.31 |
| LIAO, KIMBERLY | NON UNION | 136-75 37TH AVENUE, APT PHC, FLUSHING, NY, 11354 | - | 3,284.24 | 3,284.24 |
| LIEBERMAN, BRUCE | NON UNION | 183 SMITH STREET, MASSAPEQUA PARK, NY, 11762 | 5,653.85 | - | 5,653.85 |
| LIEBERMAN, LEON | NON UNION | 7405 AVENUE U, BROOKLYN, NY, 11234 | - | 3,908.48 | 3,908.48 |
| LIM, CARLITA D | NON UNION | 86-10 GRAND AVE, APT # 7-E, ELMHURST, NY, 11373 | - | 4,262.58 | 4,262.58 |
| LIN, WENFANG | NON UNION | 140-31 CHERRY AVENUE, APT, 3C, FLUSHING, NY, 11355 | 2,399.84 | - | 2,399.84 |
| LINARES, VICTOR J | NON UNION | 847 CARROLL STREET, BROOKLYN, NY, 11215 | - | 4,594.15 | 4,594.15 |
| LINDER, ANNE L | NON UNION | 121 EAST 4TH STREET, APT 2, BROOKLYN, NY, 11218 | 3,998.09 | - | 3,998.09 |
| LOAIZA, OLGA | NON UNION | 9-08 DEWEY PLACE, FAIRLAWN, NJ, 07010 | 1,455.55 | 3,173.12 | 4,628.67 |
| LOBBAN, SONIA | NON UNION | 1165 EAST 229TH ST, APT #10F, BRONX, NY, 10466 | - | 3,057.18 | 3,057.18 |
| LONDON, BETH | NON UNION | 612 CARROLL STREET, BROOKLYN, NY, 11215 | - | 2,782.85 | 2,782.85 |
| LOPEZ, DELIA | NON UNION | 1606 HARDING PARK, BRONX, NY, 10473 | - | 3,784.62 | 3,784.62 |
| LOPEZ, SELINA | NON UNION | 665 EAST 181ST, APT 6G, BRONX, NY 10457 | - | 5,727.38 | 5,727.38 |
| LOPEZ-LEON, MANUEL | NON UNION | 169 E 74TH ST., NEW YORK, NY 10021 | - | 2,066.40 | 2,066.40 |
| LOZANO, RAFAEL | NON UNION | 59 DUDLEY DRIVE, BERGENFIELD NJ, 07621 | - | 3,639.81 | 3,639.81 |
| LUGO, EDGARDO | NON UNION | 79-10 34TH AVENUE, APT 3A, JACKSON HEIGHTS, NY, 11372 | - | - | - |
| LUNDRIGAN, ALICE | NON UNION | 365 BAY RIDGE AVENUE, BROOKLYN, NY 11220 | - | 3,784.62 | 3,784.62 |
| LUPO, ANNA M | NON UNION | 959 SUMMIT AVENUE, JERSEY CITY NJ, 07307 | 6,091.55 | - | 6,091.55 |
| LVOV, LYUDMILA | NON UNION | 3822 POPLAR AVENUE SEAGATE, BROOKLYN, NY, 11224 | - | 8,528.06 | 8,528.06 |
| LYNCH, LAURA T | NON UNION | 73 EAST GEORGE AVENUE, PEARL RIVER, NY, 10965 | 896.12 | - | 896.12 |
| MACKAY, JESSICA | NON UNION | 2054 ADAM CLAYTON POWELL JR, BLVD APT, 5D, NEW YORK, NY, 10027 | 3,646.65 | 788.46 | 4,435.11 |
| MACLARA, RAFAEL | NON UNION | 100 W 139TH ST., APT B, BRONX, NY, 10566 | - | 2,466.30 | 2,466.30 |
| MADURO, NIELKYS | NON UNION | 634 SAINT LAWRENCE AVE, PH, BRONX, NY, 10473 | - | - | - |
| MAERKLE, ALFRED | NON UNION | 270 MAPLE AVENUE, SMITHTOWN, NY, 11787 | - | 3,519.51 | 3,519.51 |
| MAGARIL, JULIE M | NON UNION | 711 AMSTERDAM AVE, APT 8G, NEW YORK, NY, 10025 | - | 4,553.85 | 4,553.85 |
| MAJOR, DENISE E | NON UNION | 2744 WALLACE AVENUE, PH, BRONX, NY, 10467 | 6,017.30 | - | 6,017.30 |
| MALLIMSON, KAREN E | NON UNION | 200 RECTOR PLACE, APT, 25L, NEW YORK, NY, 10280 | - | 667.47 | 667.47 |
| MANGO, CHRISTINA | NON UNION | 234 GARFIELD STREET, HAWORTH, NJ, 07641 | - | 1,371.02 | 1,371.02 |
| MARKOVA, ANNA | NON UNION | 2626 WEST 2ND STREET, APT 6B, BROOKLYN, NY, 11223 | - | - | - |
| MARKS, CAROLE | NON UNION | 200A 16TH STREET, APT 2G, BROOKLYN, NY, 11215 | 5,985.37 | 3,396.69 | 9,382.06 |
| MARSH, ROBERT | NON UNION | 13 EXTER DR, HAMILTON, NJ, 08610 | 4,517.15 | - | 4,517.15 |
| MARTINEZ, ANNE M | NON UNION | 556 STATE STREET, APT 8C-N, BROOKLYN, NY, 11217 | 10,945.43 | - | 10,945.43 |
| MARTINEZ, MELISSA | NON UNION | 1500 NOBLE AVENUE, APT 9D, BRONX, NY, 10460 | 3,725.46 | 709.62 | 4,435.08 |
| MARTINEZ, WENDY | NON UNION | 10806 POINT SOUTH DRIVE, 806C, CHARLOTTE, NC, 28273 | - | 3,268.66 | 3,268.66 |
| MASON, STACEY L | NON UNION | 931 E 241ST ST, BRONX, NY, 10466 | - | 4,275.84 | 4,275.84 |
| MASSIAH, MARILYN A | NON UNION | 689 BRADFORD STREET, BROOKLYN, NY, 11207 | 3,311.55 | - | 3,311.55 |
| MATTA, YUDELKA | NON UNION | 215 WEST 242ND STREET, APT #1, BRONX, NY, 10471 | - | 4,866.18 | 4,866.18 |
| MATTHEWS, DAVID | NON UNION | 2235 FREDRICK DOUGLAS BLVD, APT #3H, NEW YORK, NY, 10027 | - | 4,036.92 | 4,036.92 |
| MAYNARD, AISHA | NON UNION | 325 BEACH 57TH STREET, APT, 3A, ARVERNE, NY, 11692 | - | 1,337.23 | 1,337.23 |
| MAYNARD, LAVERNE | NON UNION | 26 WEST 132ND STREET, APT 3A, NEW YORK, NY, 10037 | 1,626.64 | 2,168.84 | 3,795.48 |
| MCFARQUHAR, YOLA A | NON UNION | 4088 BAYCHESTER AVENUE, BRONX, NY, 10466 | 410.00 | 3,280.00 | 3,690.00 |
| MCGEE II, KYLE | NON UNION | 589 EAST 7TH STREET, APT 4 T, BROOKLYN, NY, 11218 | - | 1,135.38 | 1,135.38 |
| MCKENZIE, YVETTE | NON UNION | 1515 ST, JOHNS PLACE, APT 3B, BROOKLYN, NY, 11213 | 2,080.63 | 1,182.69 | 3,263.32 |
| MCLOUGHLIN, JOSEPH | NON UNION | 2980 VALENTINE AVENUE, APT 303, BRONX, NY, 10458 | - | 5,402.32 | 5,402.32 |
| MCPHOY, KEAN A | NON UNION | 40 AUSTIN STREET, VALLEY STREAM, NY, 11580 | - | 391.08 | 391.08 |
| MCSHANE, KEVIN | NON UNION | 150 UNDERHILL AVENUE, WEST HARRISON, NY, 10604 | 5,464.03 | 1,040.77 | 6,504.80 |
| MCTIGUE, BARBARA S | NON UNION | 15 WILSON AVENUE, LYNBROOK, NY, 11563 | - | 6,056.78 | 6,056.78 |
| MEADE, PATRICIA E | NON UNION | 1818 NEWKIRK AVE, APT 4U, BROOKLYN, NY, 11226 | - | 3,738.45 | 3,738.45 |
| MENON, VIKAS K | NON UNION | 37-20 87TH STREET, 4C, JACKSON HEIGHTS, NY, 11372 | - | - | - |
| MERCADO, MARITZA | NON UNION | 1115 FDR DRIVE, APT, 5H, NEW YORK, NY, 10009 | 907.94 | 2,075.28 | 2,983.21 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| MERKLE-BURR, JULIE P | NON UNION | 87A FRANKLIN AVENUE, EAST NORTHPORT, NY, 11731 | 1,474.42 | - | 1,474.42 |
| MESSINA, TERI A | NON UNION | 26 HARRISON AVENUE, GLEN COVE, NY, 11542 | - | 6,103.81 | 6,103.81 |
| METZ, ROBERT S | NON UNION | 145 EAST 15TH STREET, APT 11S, NEW YORK, NY, 10003 | - | - | - |
| MEZA, TEISSY | NON UNION | 40 EDGEMONT CRESCENT, WAYNE, NJ, 07470 | - | - | - |
| MEZZATESTA, MARIA J | NON UNION | 5 BROWN STREET, EAST PATCHOGUE, NY, 11772 | 5,589.70 | 4,927.78 | 10,517.48 |
| MILES, VAN D | NON UNION | 1542 KIRKWOOD ROAD, BALTIMORE, MD, 21207 | 1,618.30 | - | 1,618.30 |
| MILLER, TARYN E | NON UNION | 15 NORTH WOODS DRIVE, WADING RIVER, NY, 11792 | - | 5,421.83 | 5,421.83 |
| MILLMAN, ELLEN P | NON UNION | 244-44 57TH DR, 2ND FLOOR, DOUGLASTON, NY, 11362 | - | 5,687.92 | 5,687.92 |
| MINCHIN, MARINA | NON UNION | 435 OCEAN PARKWAY, APT 3G, BROOKLYN, NY, 11218 | - | 3,145.68 | 3,145.68 |
| MINERVA, FELICIA C | NON UNION | 15 NORTH ROAD, BELLMORE, NY, 11710 | 6,976.09 | - | 6,976.09 |
| MIRANDA, ANA | NON UNION | 1981 SEDGWICK AVENUE, APT 4 E, BRONX, NY, 10453 | 1,211.54 | 692.31 | 1,903.85 |
| MIRANDA, CANDACE R | NON UNION | 1027 BOSTON ROAD, APT 2, BRONX, NY, 10456 | 4,011.30 | 2,601.92 | 6,613.22 |
| MIRANDA, REBEKAH | NON UNION | 765 EAST 185TH STREET, APT. 2A, BRONX, NY, 10466 | 1,675.73 | 1,546.82 | 3,222.55 |
| MITAS-JOHN, FONTAYNE C | NON UNION | 54 CORNELL LANE, HICKSVILLE, NY, 11801 | - | 1,182.69 | 1,182.69 |
| MITCHELL-DUNN, DENISE | NON UNION | 240 COZINE AVENUE, APT 5L, BROOKLYN, NY, 11207 | 3,281.43 | 4,038.68 | 7,320.12 |
| MODLIN, FLORINE T | NON UNION | 2065 ST RAYMOND AVENUE, APT 4-C, BRONX, NY, 10462 | - | 3,365.14 | 3,365.14 |
| MOELIS, MELANIE B | NON UNION | 375 HEATHER LANE, HEWLETT, NY, 11557 | - | - | - |
| MOFFATT, YOKA | NON UNION | 2910 WALLACE AVE, APT 6B, BRONX, NY, 10467 | - | 3,110.31 | 3,110.31 |
| MONTEMURRO, PATRICIA | NON UNION | 63 LAKEVIEW DRIVE, PATCHOGUE, NY, 11772 | - | 2,674.23 | 2,674.23 |
| MONTERO, SANDRA [1] | NON UNION | 58-20 67TH DR, MASPETH, NY, 11378 | - | 4,307.70 | 4,307.70 |
| MONTROSE, ADEOLA D | NON UNION | 806 MIDWOOD STREET, APT 3G, BROOKLYN, NY, 11203 | 1,414.49 | 3,233.12 | 4,647.61 |
| MORGAN, JACQUELLE A | NON UNION | 139 WEST 126TH ST, APT 5B, NEW YORK, NY, 10027 | - | - | - |
| MOROZOV, DIANA | NON UNION | 31-21 29TH STREET, APT. # 2-H, LONG ISLAND CITY, NY, 11106 | - | - | - |
| MOSCOWITZ, JILL F | NON UNION | 290 WALTON AVENUE, SOUTH ORANGE, NJ, 07079 | - | - | - |
| MOSER, RACHEL | NON UNION | 455 EAST 86 STREET, APT. 26B, NEW YORK, NY, 10028 | 3,500.77 | 756.92 | 4,257.69 |
| MOSHEYEVA, RAISA | NON UNION | 41-10 BOWNE STREET, APT.7B, FLUSHING, NY, 11355 | - | - | - |
| MOSOVICH, SERGE A | NON UNION | 82 GREENE STREET, APT 4R, NEW YORK, NY, 10012 | - | - | - |
| MOY, KATHY | NON UNION | 122 BRADFORD STREET, NEW PROVIDENCE, NJ, 07974 | - | - | - |
| MUNIZ, KAREN | NON UNION | 5 BROWN STREET, E. PATCHOGUE, NY, 11772 | - | 4,800.00 | 4,800.00 |
| MUNOZ, ISABEL | NON UNION | 1844 OLD MILL ROAD, MERRICK, NY, 11566 | 3,646.64 | 788.46 | 4,435.10 |
| MURGANTI, CARLOS | NON UNION | 1722 PALMETTO STREET, APT 1R, RIDGEWOOD, NY, 11385 | 3,074.99 | 946.15 | 4,021.15 |
| MURRAY, ARTHUR | NON UNION | 20433 45TH RD., #A, BAYSIDE, NY, 11561 | - | - | - |
| MURRAY, JEAN | NON UNION | 20 SHERWOOD STREET, APT 4, VALHALLA, NY, 10595 | 2,587.22 | 5,817.32 | 8,404.55 |
| MURRAY, NORAH | NON UNION | 2921 BRIGGS AVE, APT 6E, BRONX, NY, 10458 | - | 1,213.73 | 1,213.73 |
| MYERS-PARHAM, PATRICIA M | NON UNION | 1569 METROPOLITAN AVENUE, APT 6H, BRONX, NY, 10462 | 1,234.54 | 2,821.81 | 4,056.36 |
| NAIMA, FARIMA | NON UNION | 66-29 150TH STREET, FLUSHING, NY, 11367 | - | 2,904.17 | 2,904.17 |
| NAPOLITANO, LINDA C | NON UNION | 101 GARY STREET, STATEN ISLAND, NY, 10312 | 5,352.92 | 4,436.52 | 9,789.44 |
| NATH, HOWARD | NON UNION | 3 S GATE, SPRINGFIELD, NJ, 07081 | - | - | - |
| NATHAN, JESSICA H | NON UNION | 1611A S. MELROSE DR, # 156, VISTA, CA, 92081 | 12,730.66 | - | 12,730.66 |
| NAYAK, BHASKAR C | NON UNION | 20 LAKERIDGE DRIVE, HUNTINGTON, NY, 11743 | - | - | - |
| NEIDER, RAYMOND | NON UNION | 269 WEST 131 ST, 1, NEW YORK, NY, 10027 | - | 898.42 | 898.42 |
| NEMETH, THOMAS F | NON UNION | 131 SIOUX STREET, RONKONKOMA, NY, 11779 | - | 3,421.04 | 3,421.04 |
| NERO, NIGEL | NON UNION | 1177 EAST 223RD, BRONX, NY, 10466 | - | - | - |
| NIEBRZYDOWSKA, AGNIESZKA | NON UNION | 21 65TH STREET, APT 1 A, WEST NEW YORK, NJ, 07093 | - | - | - |
| NOVAK, FRANCIS C | NON UNION | 204 WEST 106TH STREET, APT. 1, NEW YORK, NY, 10025 | - | - | - |
| NUSSBAUM, HARRY S | NON UNION | 8 ERIE STREET, 204, JERSEY CITY, NJ, 07302 | - | 7,848.89 | 7,848.89 |
| OBANOR, GLADYS A | NON UNION | 428 BROOKSIDE AVENUE, ROOSEVELT, NY, 11575 | - | - | - |
| OCASIO, ELBA | NON UNION | 3620 WILLETT AVENUE, BRONX, NY, 10467 | - | - | - |
| OKEREKE, CHIBUZO O | NON UNION | 661 LESTER STREET, 1ST FLOOR, BRONX, NY, 10467 | 2,919.84 | 2,922.60 | 5,842.44 |
| OLIVA, BEATRIZ R | NON UNION | 720 WEST 180TH STREET, APT. 3, NEW YORK, NY, 10033 | - | 3,937.74 | 3,937.74 |
| OLIVER, KENDRA E | NON UNION | 317 NEW YORK AVENUE, APT 3L, JERSEY CITY, NJ, 07307 | 3,201.92 | - | 3,201.92 |
| ORTIZ, JOSE | NON UNION | 774 HENRY STREET, APT 6E, BROOKLYN, NY, 11231 | - | 2,365.38 | 2,365.38 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| ORTIZ, MIGUEL | NON UNION | 1044 WYCKOFF AVENUE, APT 2-D, RIDGEWOOD, NY, 11385 | - | - | - |
| PACHECO, JESSICA | NON UNION | 106 SANFORD AVENUE, APT 2, BELLEVILLE, NJ, 07109 | - | - | - |
| PARCHMENT, ANDREA | NON UNION | 323 SOUTH 10TH AVENUE, MT. VERNON, NY, 10550 | - | 1,674.69 | 1,674.69 |
| PARRILLA-RIVERA, HECTOR L | NON UNION | 56 GARDEN STREET, BROOKLYN, NY, 11206 | - | - | - |
| PATON, JOYCE | NON UNION | 99 TIFFANY PLACE, MAPLEWOOD, NJ, 07040 | 3,819.62 | 825.87 | 4,645.49 |
| PATTERSON, JOHN H | NON UNION | 660 GAZZOLA DRIVE, EAST PATCHOGUE, NY, 11772 | - | 5,110.06 | 5,110.06 |
| PATTISON JR., EDWARD | NON UNION | 3732 OLINVILLE AVENUE, BRONX, NY, 10467 | - | 2,895.39 | 2,895.39 |
| PAUL, VICTORIA S | NON UNION | 225 W.232ND STREET, APT # 2F, BRONX, NY, 10463 | - | 1,586.13 | 1,586.13 |
| PAYNE, ST. CLAIR C | NON UNION | 22A JULES DRIVE, STATEN ISLAND, NY, 10314 | - | 756.92 | 756.92 |
| PELL, BRIAN G | NON UNION | 1214 FIFTH AVENUE, APT 38C, NEW YORK, NY, 10029 | - | - | - |
| PENNANT, WAYNE | NON UNION | 2869 BAINBRIDGE AVE, APT 3M, BRONX, NY, 10458 | - | 4,017.02 | 4,017.02 |
| PEREZ, DALIA | NON UNION | 1065 TIFFANY STREET, APT 2, BRONX, NY, 10459 | 1,453.84 | 3,323.08 | 4,776.92 |
| PEREZ, JEFFREY | NON UNION | 87-25 250TH STREET, BELLEROSE, NY, 11426 | - | 3,368.75 | 3,368.75 |
| PEREZ-RAMOS, RAMONA | NON UNION | 189 SHARP AVENUE, APT. 1, STATEN ISLAND, NY, 10302 | 2,260.13 | 695.42 | 2,955.55 |
| PERI, GLADYS Y | NON UNION | 3855 ORLOFF AVE, 2C, BRONX, NY, 10463 | 1,702.23 | 2,859.49 | 4,561.71 |
| PERSAUD, OMMADATT | NON UNION | 4353 CARPENTER AVENUE PH 2, BRONX, NY, 10466 | - | 2,567.04 | 2,567.04 |
| PETERSEN, STELLA | NON UNION | 165 EDGECOMBE AVENUE, APT 1B, NEW YORK, NY, 10030 | 4,480.08 | 2,553.46 | 7,033.53 |
| PETIT, JORGE R | NON UNION | 500 E.77TH STREET, APT 3124, NEW YORK, NY, 10162 | 8,756.56 | - | 8,756.56 |
| PHILLIPS, GRACE | NON UNION | PO BOX 325, BRONX, NY, 10475 | - | 5,607.11 | 5,607.11 |
| PIANTIERI, OLGA | NON UNION | 100 WEST 15TH STREET, APT 4J, NEW YORK, NY, 10011 | - | 993.46 | 993.46 |
| PIERCE-WENDELL, ALLISON | NON UNION | 3324 DEREIMER AVE, APT.2, BRONX, NY, 10475 | - | 3,880.97 | 3,880.97 |
| PIERRE, JEAN-MARIE R | NON UNION | 959 EAST 48TH STREET, APT, PH, BROOKLYN, NY, 11203 | - | 662.31 | 662.31 |
| PIERRE, JENNIFER M | NON UNION | 253 WEST 24TH STREET, APT 319, NEW YORK, NY, 10011 | 4,577.01 | 871.81 | 5,448.83 |
| PIGOTT, MICHELLE | NON UNION | 400 BUTLER STREET, APT 3, BROOKLYN, NY, 11217 | - | 3,784.62 | 3,784.62 |
| PINCKNEY, KATHY A | NON UNION | 694 CLOCKS BLVD, MASSAPEQUA, NY, 11758 | - | 772.74 | 772.74 |
| PINCKNEY, ROSALYN | NON UNION | 25 WEST 132ND ST, APT 4U, NEW YORK, NY, 10037 | 1,856.84 | 2,691.24 | 4,548.08 |
| PINCUS, JUDITH [1] | NON UNION | 334 WEST 87TH STREET, APT. 7C, NEW YORK, NY, 10024 | - | 11,076.92 | 11,076.92 |
| PINEDA-SURUY, JACQUELINE J | NON UNION | 110-40 108TH STREET, OZONE PARK, NY, 11417 | 1,496.60 | 3,406.15 | 4,902.75 |
| PIRANI, SABEEN L | NON UNION | 162 E. 2ND STREET, APT 1D, NEW YORK, NY, 10009 | 5,843.17 | 2,219.89 | 8,063.05 |
| PITRE, ANNE MARIE A | NON UNION | 2 DENISE DR, EAST PATCHOGUE, NY, 11772 | - | 2,314.64 | 2,314.64 |
| PLUMMER, ROBIN ANN | NON UNION | 41 E. FOREST AVENUE, APT 6D, ENGLEWOOD, NJ, 07631 | - | - | - |
| POLLACK, JUDITH S | NON UNION | 76-36 113TH STREET, APT. 4G, FOREST HILLS, NY, 11375 | 4,040.72 | 3,694.37 | 7,735.09 |
| PRESSLEY, KATRINA | NON UNION | 364 FRIENDSHIP CHURCH RD., NESMITH, SC, 29580 | - | 4,283.23 | 4,283.23 |
| PRINCE, JEFFREY | NON UNION | 144-14 69TH AVENUE, KEW GARDENS HILLS, NY, 11367 | 4,318.65 | 3,910.77 | 8,229.42 |
| PRINGLE, SHERYL | NON UNION | 161 COMMONWEALTH AVENUE, MOUNT VERNON, NY, 10552 | 4,888.66 | 5,587.04 | 10,475.70 |
| PRUITT, JOSEPH W | NON UNION | 1411 DEKALB AVENUE, APT. 2L, BROOKLYN, NY, 11237 | 2,050.00 | 630.77 | 2,680.77 |
| PUGLIESE, MARK M | NON UNION | 5 CRAGG COURT, HUNTINGTON, NY, 11743 | 6,282.69 | - | 6,282.69 |
| PZENA, PAUL | NON UNION | 29 COUNTRY VILL. LANE, NEW HYDE PARK, NY, 11040 | - | - | - |
| QUINONES, RACHEL | NON UNION | 916 WHEELER AVE. APT 2A, BRONX, NY, 10473 | - | 3,436.82 | 3,436.82 |
| RADOVSKAYA, ANZHELA | NON UNION | 62-53 99TH STREET, REGO PARK, NY, 11374 | - | 2,838.46 | 2,838.46 |
| RAMBEAU, LEE | NON UNION | 1114 CYPRESS DRIVE, UNION, NJ, 07083 | - | - | - |
| RAMDHANY, JOSEPH | NON UNION | 701 HILLSIDE AVENUE, NEW HYDE PARK, NY, 11040 | - | - | - |
| RAMOS, GERARDO A | NON UNION | 1126 JACKSON AVENUE, APT 1, BRONX, NY, 10456 | - | 7,680.00 | 7,680.00 |
| RAZUVANOVA, LYUDMILA | NON UNION | 245 BAY 14TH ST., BROOKLYN, NY, 11214 | - | - | - |
| REDDY, KATHERINE A | NON UNION | 189 STUYVESANT DRIVE, SELDEN, NY, 11784 | - | - | - |
| REED, RASHIDA E | NON UNION | 215 EAST GUN HILL ROAD, APT 3H, BRONX, NY, 10467 | 1,426.92 | - | 1,426.92 |
| REEVES, YORI J | NON UNION | 99 METROPOLITAN OVAL, 9F, BRONX, NY, 10462 | 3,358.57 | 3,374.62 | 6,733.19 |
| REID, KAREN L | NON UNION | 1173 E. 57TH STREET, BROOKLYN, NY, 11234 | - | 6,184.52 | 6,184.52 |
| REYES, SUZETTE | NON UNION | 81 FEATHERBED LANE, APT 1A, BRONX, NY, 10452 | - | 2,485.42 | 2,485.42 |
| REYNOLDS, CHADWIN M | NON UNION | 2051 TURNBULL AVENUE, BRONX, NY, 10473 | 1,346.16 | 769.23 | 2,115.39 |
| RICHARDS, MICHELLE | NON UNION | 779 CONCOURSE VILLAGE EAST, APT 16 J, BRONX, NY, 10451 | - | - | - |
| RICHARDS, NATALIE | NON UNION | 2544 BRONXWOOD AVE, BRONX, NY, 10469 | - | 4,478.46 | 4,478.46 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| RICHARDSON, BEVERLY | NON UNION | 100 DE KRUIF PLACE, APT 10A, BRONX, NY, 10475 | - | 3,167.58 | 3,167.58 |
| RICHARDSON, MONICA | NON UNION | 219 WEST 144TH STREET, APT. 22, NEW YORK, NY, 10030 | - | 3,052.93 | 3,052.93 |
| RICHE, YVA | NON UNION | 50 CARNEGIE AVE, ELMONT, NY, 11003 | - | 815.38 | 815.38 |
| RIGGIO, PATRICIA A | NON UNION | 846 OCEAN AVE., WEST ISLIP, NY, 11795 | 919.48 | 1,742.34 | 2,661.82 |
| RIOS, PEDRO | NON UNION | 4156 ELY AVENUE, BRONX, NY, 10466 | - | 4,946.50 | 4,946.50 |
| RISOLI, LAUREN | NON UNION | P.O. BOX 522, WADING RIVER, NY, 11792 | - | - | - |
| RIVAS, ROMEL | NON UNION | 86-08 80TH STREET, WOODHAVEN, NY, 11421 | 5,619.37 | - | 5,619.37 |
| RIVERA, MELISSA A | NON UNION | 1465 WASHINGTON AVENUE, APT 3 A, BRONX, NY, 10456 | - | - | - |
| RIVERA, SAUL D | NON UNION | 1577 41ST STREET, APT. 2F, BROOKLYN, NY, 11218 | - | - | - |
| RIZZO, DONNA | NON UNION | 81 UNDERHILL AVENUE, APT 3 R, BROOKLYN, NY, 11238 | - | - | - |
| ROBERSON, NOELLE | NON UNION | 3250 PERRY AVENUE, APT. 2M, BRONX, NY, 10467 | 1,331.76 | 3,044.03 | 4,375.79 |
| ROBINSON, AKEYA F | NON UNION | 18 WALNUT ROAD, AMITYVILLE, NY, 11701 | - | - | - |
| ROBINSON, ANTHONY G [1] | NON UNION | 3962 FLATLANDS AVENUE, 1ST FL, BROOKLYN, NY, 11234 | - | 3,031.81 | 3,031.81 |
| ROBINSON, MATTHEW J | NON UNION | 1708 2ND AVENUE, APT. 5R, NEW YORK, NY, 10128 | 1,807.27 | - | 1,807.27 |
| ROBLES, LYVETTE | NON UNION | 1340 BAY RIDGE AVENUE, APT. 2R, BROOKLYN, NY, 11219 | 3,248.17 | - | 3,248.17 |
| RODRIGUEZ, EVETTE G | NON UNION | 2070 THIRD AVENUE, APT 11D, NEW YORK, NY, 10029 | - | 2,010.58 | 2,010.58 |
| RODRIGUEZ, JACLYN | NON UNION | 3530 ROCHAMBEAU AVENUE, APT. 5J, BRONX, NY, 10467 | - | 1,025.00 | 1,025.00 |
| RODRIGUEZ, MELISSA | NON UNION | 91 BOERUM STREET, APT 9B, BROOKLYN, NY, 11206 | 1,341.67 | 3,066.67 | 4,408.34 |
| RODRIGUEZ, RICHARD | NON UNION | 46 MOLASSES HILL ROAD, LEBANON, NJ, 08833 | - | 5,373.90 | 5,373.90 |
| RODRIGUEZ, ROMAN | NON UNION | 1476 ROSEDALE AVENUE, BRONX, NY, 10460 | - | 3,952.75 | 3,952.75 |
| RODRIGUEZ, SUZANNE E | NON UNION | 425 W. 25TH STREET, APT # 5 A, NEW YORK, NY, 10001 | 1,241.83 | 2,128.85 | 3,370.67 |
| RODRIGUEZ-FALU, BEATRICE | NON UNION | 763 VAN NEST AVENUE, BRONX, NY, 10462 | 2,594.71 | 5,361.54 | 7,956.25 |
| RODRIGUEZ-IRIZARRY, JENNIFER | NON UNION | 3106 KINGSBRIDGE AVENUE, APT 5B, BRONX, NY, 10463 | 4,857.91 | 2,769.23 | 7,627.14 |
| ROMAN, LORI A | NON UNION | 31 FOX RIDGE, NORTH HILLS, NY, 11576 | - | - | - |
| ROMERO, CHRISTY S | NON UNION | 52 2ND ST., ELMONT, NY, 11003 | - | - | - |
| ROMERO, KEVIN J | NON UNION | 198 A MARYLAND AVE, STATEN ISLAND, NY, 10305 | - | 615.38 | 615.38 |
| ROSARIO, CARMEN M | NON UNION | 1231 HUISACHE AVENUE, APT. 704, NEW BRAUNFELS, NY, 78130 | - | - | - |
| ROSARIO, ELIZABETH | NON UNION | 1950 E.TREMONT AVE. APT. MC, BRONX, NY, 10462 | 4,068.41 | - | 4,068.41 |
| ROSENTHAL, DONNA | NON UNION | 47 PLAZA STREET WEST, APT 10C, BROOKLYN, NY, 11217 | 3,251.77 | - | 3,251.77 |
| ROSENTHAL, KATHY D | NON UNION | 147 SOUTHERN BLVD, EAST PATCHOGUE, NY, 11772 | 1,222.12 | 9,776.92 | 10,999.04 |
| ROSENTHAL, SANDI | NON UNION | 2 LAKEVIEW AVENUE WEST, CORTLANDT MANOR, NY, 10567 | 2,605.82 | 1,576.92 | 4,182.75 |
| ROTHCHILD, LARRY | NON UNION | 702 44TH STREET, APT 2C, BROOKLYN, NY, 11220 | 5,125.00 | 1,576.92 | 6,701.93 |
| RUIZ, FELIX | NON UNION | 7 GLENSUMMER ROAD, HOLBROOK, NY, 11741 | - | 3,446.15 | 3,446.15 |
| RUPERTO, CAROLYN | NON UNION | 28 SMITHS LANE, EAST BRUNSWICK, NJ, 08816 | 10,181.62 | - | 10,181.62 |
| RUSINAK, JENNIFER | NON UNION | 8 PARKER COURT, SOUTH AMBOY, NJ, 08879 | 5,798.07 | - | 5,798.07 |
| RUSSELL, EULALEE | NON UNION | 24 PALMER AVENUE, MIDDLETOWN, NY, 10940 | - | 3,110.29 | 3,110.29 |
| RUSSO, SANDY J | NON UNION | 19 HUNTER STREET, MAMARONECK, NY, 10543 | - | - | - |
| RYAN-JOSEPH, DESIREE | NON UNION | 515 JEROME STREET, BROOKLYN, NY, 11207 | 1,828.17 | 4,005.38 | 5,833.55 |
| SAIEVA, PHYLLIS | NON UNION | 79-23 67TH DR, MIDDLE VILLAGE, NY, 11379 | - | 5,569.76 | 5,569.76 |
| SAINTVIL, ERNISHKA A | NON UNION | 186 LEXINGTON AVENUE, APT 2, BROOKLYN, NY, 11216 | 5,403.64 | 1,026.58 | 6,430.21 |
| SALISBURY, BRENDA | NON UNION | 875 MORRISON AVENUE, APT 19D, BRONX, NY, 10473 | - | 2,915.12 | 2,915.12 |
| SANCHEZ, ALYSSA J | NON UNION | 183 CEDAR STREET, HEMPSTEAD, NY, 11550 | 2,498.50 | - | 2,498.50 |
| SANCHEZ, ERICA | NON UNION | 1921 HOLLAND AVENUE, APT 2A, BRONX, NY, 10462 | 1,259.43 | 719.67 | 1,979.10 |
| SANCHEZ, LINDA M | NON UNION | 78 CAMBRIDGE AVENUE, GARDEN CITY, NY, 11530 | 3,934.68 | 5,246.23 | 9,180.91 |
| SANDE, NATHALIA | NON UNION | 514 WEST 176TH ST, APT 3D, NEW YORK, NY, 10033 | - | - | - |
| SANTIAGO, DIANE | NON UNION | 21 BLEAKLY DRIVE, PEEKSKILL, NY, 10566 | - | 5,810.78 | 5,810.78 |
| SANTIAGO, EVA J | NON UNION | 941 HOE AVENUE, APT 5S, BRONX, NY, 10459 | 2,712.15 | - | 2,712.15 |
| SANTIAGO, VIVIAN V | NON UNION | 8 GREAT COVE LANE, ISLIP, NY, 11751 | - | 2,668.15 | 2,668.15 |
| SANTOS, GERALDINE | NON UNION | 11406 84TH AVENUE, RICHMOND HILL, NY, 11418 | - | 6,676.82 | 6,676.82 |
| SANTOS, LUBI R | NON UNION | 2155 MADISON AVENUE, APT 11 F, NEW YORK, NY, 10037 | 1,306.68 | 2,986.69 | 4,293.37 |
| SANTOS, SHAMEKA D | NON UNION | 1590 MADISON AVENUE, APT 11 F, NEW YORK, NY, 10029 | - | 2,604.95 | 2,604.95 |
| SARYGULOVA, NASIVELI D | NON UNION | 2515 GLENWOOD ROAD, APT 3F, BROOKLYN, NY, 11210 | - | 5,046.15 | 5,046.15 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| SCHACTER-ERENBURG, SARA A | NON UNION | 30 EAST 9TH STREET, APT 5K, NEW YORK, NY, 10003 | - | - | - |
| SCHASSLER, JOHN J | NON UNION | 25 ROCKLEDGE AVE APT# 401W, WHITE PLAINS, NY, 10601 | - | - | - |
| SCHMIDT, DEANNA | NON UNION | 63-93 WOODHAVEN BLVD, APT 1A, REGO PARK, NY, 11374 | - | - | - |
| SCHNALL, MARC | NON UNION | 7 WINDING ROAD, MASSAPEQUA, NY, 11758 | - | 4,821.60 | 4,821.60 |
| SCHULTHEIS, ELEANOR | NON UNION | 50 WALDEN CT, EAST MORICHES, NY, 11940 | - | 2,642.32 | 2,642.32 |
| SCOTT, CHARLOTTE | NON UNION | 146 BEACH 59TH STREET, APT 816, ARVERNE, NY, 11692 | 3,643.24 | - | 3,643.24 |
| SCOTT, JEROLD | NON UNION | 34-50 28TH ST, #3A, ASTORIA, NY, 11105 | - | 5,598.46 | 5,598.46 |
| SEALY, ANITA L | NON UNION | 32 PINE STREET, WILLINGBORO, NJ, 08046 | - | 3,072.21 | 3,072.21 |
| SEBOR, STEPHEN A | NON UNION | 760 CHURCH STREET, BOHEMIA, NY, 11716 | - | 4,923.08 | 4,923.08 |
| SEZER, SARA B | NON UNION | 4 W 109TH STREET, APT 3D, NEW YORK, NY, 10025 | 5,250.00 | - | 5,250.00 |
| SHANNON, SCOTT M | NON UNION | 225 W. 25TH STREET, APT # 1-D, NEW YORK, NY, 10001 | - | 3,384.61 | 3,384.61 |
| SHEA, DANIEL V | NON UNION | 1620 AVENUE I, APT. 216, BROOKLYN, NY, 11230 | - | - | - |
| SHEFFER, HEIDI L | NON UNION | 1 BOGARDUS PLACE, APT 3E, NEW YORK, NY, 10040 | - | - | - |
| SHELKOVA, EKATERINA | NON UNION | 1702 WEST 7TH STREET, APT 2AR, BROOKLYN, NY, 11223 | - | 3,575.51 | 3,575.51 |
| SHERMAN, MICHELLE L | NON UNION | 33-68 21ST STREET, APT. 8A, LONG ISLAND CITY, NY, 11106 | - | 9,990.77 | 9,990.77 |
| SIEGEL, ROBERTA | NON UNION | 596 5TH ST, BROOKLYN, NY, 11215 | - | - | - |
| SILAGYI, MELISSA | NON UNION | 89-31 70TH ROAD, FOREST HILLS, NY, 11375 | - | - | - |
| SILVER, SHERYL L | NON UNION | 565 FORT WASHINGTON AVENUE, APT.3B, NEW YORK, NY, 10033 | - | 1,813.46 | 1,813.46 |
| SIMON, GAIL | NON UNION | 421 EAST 141ST STREET, BRONX, NY, 10454 | - | 2,699.69 | 2,699.69 |
| SINGH, PRIYA D | NON UNION | 21 BLUE JAY DRIVE, BRENTWOOD, NY, 11717 | 5,157.31 | 914.62 | 6,071.92 |
| SINGH, RAMAN D | NON UNION | 887 MONTGOMERY ST, JERSEY CITY, NJ, 07306 | 144.63 | - | 144.63 |
| SIVIA, MISHA K | NON UNION | 201 EAST 19TH STREET, APT. 12J, NEW YORK, NY, 10003 | - | - | - |
| SLADE, MATTHEW T | NON UNION | 25 ARIZONA AVENUE, ROCKVILLE CENTRE, NY, 11570 | 5,753.84 | - | 5,753.84 |
| SLAFF, ILANA | NON UNION | 79-29 213TH STREET, BAYSIDE, NY, 11364 | - | 2,057.68 | 2,057.68 |
| SLOPER, RICHARD | NON UNION | 252 BROAD STREET, WILLISTON PARK, NY, 11596 | - | - | - |
| SLUTSKY, ANDREW [1] | NON UNION | 3498 MARGIE ST., OCEANSIDE, NY, 11572 | - | 7,076.93 | 7,076.93 |
| SMALL III, CHARLES C | NON UNION | 25-20 99TH STREET, 1ST FLOOR, EAST ELMHURST, NY, 11369 | 4,073.27 | 775.86 | 4,849.13 |
| SMALLS, SABRINA G | NON UNION | 1439 EAST AVENUE, APT 5G, BRONX, NY, 10462 | 6,261.35 | - | 6,261.35 |
| SMART, WAYNE | NON UNION | 990 MONTGOMERY ST, APT #7F, BROOKLYN, NY, 11213 | - | 2,526.24 | 2,526.24 |
| SMITH, NANCY | NON UNION | 2201 PALMER AVENUE, APT 4O, NEW ROCHELLE, NY, 10801 | 2,362.27 | 5,353.85 | 7,716.12 |
| SMITH, WENDY L | NON UNION | 30 RED PINE ROAD, MEDFORD, NY, 11763 | - | - | - |
| SNYDER, STEVEN I | NON UNION | 458 OAKLAND AVENUE, CEDARHURST, NY, 11516 | - | 2,128.85 | 2,128.85 |
| SODDANO, CLAUDIA | NON UNION | 4 SCIORTINO PLACE, WHITE PLAINS, NY, 10607 | - | 1,419.23 | 1,419.23 |
| SODERBERG, LISA | NON UNION | 117-01 PARK LANE SOUTH, APT B-6E, KEW GARDENS, NY, 11418 | 3,443.90 | 1,147.97 | 4,591.87 |
| SOLIMAN, MAGED S | NON UNION | 476 SMITH AVENUE, ISLIP, NY, 11751 | - | 6,297.93 | 6,297.93 |
| SOSA, VANESSA | NON UNION | 1429 FIFTH AVENUE, APT 3C, NEW YORK, NY, 10035 | - | 3,880.81 | 3,880.81 |
| SOSA-BRAINE, SOPHIA MARIE | NON UNION | 7 EAST AVENUE, APT 1S, LARCHMONT, NY, 10538 | 3,434.77 | 2,816.77 | 6,251.53 |
| SOTO, LLESENIS | NON UNION | 138 SAMPSON ST, GARFIELD, NJ, 07026 | 4,641.95 | 4,126.18 | 8,768.13 |
| SPERLING, MARVIN A | NON UNION | 88-43 74TH AVE, GLENDALE, NY, 11385 | - | 10,830.31 | 10,830.31 |
| SPOSATO, MARGARET | NON UNION | 23 LAKE TERRACE RD, RONKONKOMA, NY, 11779 | - | 2,338.46 | 2,338.46 |
| SPRECHER, ROBERT | NON UNION | 381 EDGECOMBE, APT 2C, NEW YORK, NY, 10031 | - | - | - |
| STANTON, PATRICIA | NON UNION | 68 SOFIA DRIVE, BLACKWOOD, NJ, 08012 | 10,366.29 | 1,939.62 | 12,305.91 |
| STANTON, SONDRA B | NON UNION | 386 HALSEY STREET, BROOKLYN, NY, 11216 | - | 4,743.92 | 4,743.92 |
| STELZER, GLENN D | NON UNION | 901 AVENUE H, APT 5L, BROOKLYN, NY, 11230 | - | 3,814.72 | 3,814.72 |
| STEPHENS, ALICIA N | NON UNION | 55 QUEEN STREET, ROOSEVELT, NY, 11575 | - | - | - |
| STERN, JULIA E | NON UNION | 3333 HENRY HUDSON PARKWAY, APT. 16A, BRONX, NY, 10463 | - | 2,456.31 | 2,456.31 |
| STEVENS, PAMELA | NON UNION | 9-82ND STREET, APT 4N, WEST NEW YORK, NJ, 07093 | - | 1,505.14 | 1,505.14 |
| STEVENSON, MAEOLA | NON UNION | 127 KINGSBOROUGH 1ST WALK, APT 6B, BROOKLYN, NY, 11233 | 3,670.70 | - | 3,670.70 |
| STEWART, NIKKI | NON UNION | 530 E 234TH STREET, APT 7D, BRONX, NY, 10470 | - | 1,103.85 | 6,916.81 |
| STEWART, SHAWN | NON UNION | 631 EAST 40TH STREET, BROOKLYN, NY, 11203 | 5,812.97 | 2,403.14 | 2,403.14 |
| STOLLER, ELLEN | NON UNION | 458 W. 146TH ST., APT. 2S, NEW YORK, NY, 10031 | - | 7,600.00 | 7,600.00 |
| STUCKLE, MARJORIE | NON UNION | 140 WEST END AVENUE, APT 16B, NEW YORK, NY, 10023 | - | 8,895.38 | 8,895.38 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| SUNDRI, SAPNA | NON UNION | 1618 DALE AVENUE, EAST MEADOWS, NY, 11554 | 1,471.78 | 248.37 | 1,720.14 |
| SURINARAIN, SITA | NON UNION | 80-22 90TH ROAD, JAMAICA, NY, 11421 | 3,023.87 | 2,303.90 | 5,327.77 |
| TAMER, KERRI J | NON UNION | 14 WEST END AVENUE, SHIRLEY, NY, 11967 | - | 2,000.00 | 2,000.00 |
| TANAU, SORINA A | NON UNION | 705 SUN VALLEY CT., CHESTER SPRINGS, PA, 19425 | - | 2,838.46 | 2,838.46 |
| TATU-CASTLEN, LUMINITA | NON UNION | 222 CLINTON STREET, APT 16, HOBOKEN, NJ, 07030 | - | - | - |
| TAYLOR, DIOHN D | NON UNION | 176 MAIN AVENUE, WHEATLEY HEIGHTS, NY, 11798 | - | - | - |
| TAYLOR, LAVONE C | NON UNION | 4318 CARPENTER AVE, BRONX, NY, 10466 | 2,370.32 | 2,917.31 | 5,287.62 |
| TCHINNIS, DOMENICA N | NON UNION | 41 WEST 17TH STREET, DEER PARK, NY, 11729 | 2,930.18 | 3,753.08 | 6,683.26 |
| TELLEZ, MARTHA | NON UNION | 61-19 162ND STREET, APT #2 REAR, FRESH MEADOWS, NY, 11365 | - | 2,439.50 | 2,439.50 |
| TERLIZZI, ANTHONY J | NON UNION | 10 WOODS WAY, NEW FAIRFIELD, CT, 06812 | 9,288.47 | - | 9,288.47 |
| TERRY, PATRICIA A | NON UNION | 78 NEW CHALET DRIVE, MOHEAN LAKE, NY, 10547 | - | 2,889.94 | 2,889.94 |
| TESTAMARK, LATOYA N | NON UNION | 4154 BARNES AVENUE, BRONX, NY, 10466 | - | 2,076.92 | 2,076.92 |
| THOMAS, RACQUEL | NON UNION | 2769 MATTHEWS AVENUE, APT 5C, BRONX, NY, 10467 | 1,472.25 | 1,677.78 | 3,150.03 |
| THOMAS, THIPHIA | NON UNION | 4402 FURMAN AVENUE, BRONX, NY, 10466 | - | 1,046.15 | 1,046.15 |
| THOMPSON, BEVERLEY E | NON UNION | 225-15 145TH AVENUE, SPRINGFIELD GDNS, NY, 11413 | - | 2,969.35 | 2,969.35 |
| THOMPSON, MARIE F | NON UNION | 116-21 197TH STREET, ST ALBANS, NY, 11412 | - | 2,891.03 | 2,891.03 |
| THOMPSON, VINCENE | NON UNION | 757 E. 160TH STREET, APT 2A, BRONX, NY, 10456 | - | 2,760.88 | 2,760.88 |
| TIBEN, JOSE L | NON UNION | 1842 ARTHUR AVENUE, APT. 5B, BRONX, NY, 10457 | 2,732.02 | - | 2,732.02 |
| TINGLIN, MESHACH | NON UNION | 631 EAST 40TH STREET, PVT HOUSE, BROOKLYN, NY, 11203 | - | 630.77 | 630.77 |
| TOPEK-WALKER, LEAH | NON UNION | 109 NEWMAN STREET, NORTH PATCHOGUE, NY, 11772 | - | 3,961.23 | 3,961.23 |
| TORO, DONNA M | NON UNION | PO BOX 674, ALBRIGHTSVILLE, PA, 8210 | - | 3,532.13 | 3,532.13 |
| TORRES, CHRISTINA H | NON UNION | 2765 KINGSBRIDGE TERRACE, APT. A64, BRONX, NY, 10463 | 1,045.89 | 1,792.96 | 2,838.85 |
| TORRES, YVETTE | NON UNION | 1725 PURDY STREET, APT 7H, BRONX, NY, 10462 | 2,365.80 | 1,340.38 | 3,706.18 |
| TOVELL-TOUBAL, ROBIN | NON UNION | 108 NORTH 11 STREET, NEW HYDE PARK, NY, 11040 | - | - | - |
| TRAMBLE, YVONNE H | NON UNION | 250 WEST 63RD STREET, APT 2C, NEW YORK, NY, 10023 | 3,617.65 | 2,756.30 | 6,373.95 |
| TREY, NEWTON Y | NON UNION | 200-11 53RD AVENUE, OAKLAND GARDENS, NY, 11364 | - | 6,162.51 | 6,162.51 |
| TSANTES, MARIA E | NON UNION | 65-43 170TH ST, FRESH MEADOWS, NY, 11365 | 7,792.75 | - | 7,792.75 |
| TUCHINA, IRINA | NON UNION | 25-11 WARREN ROAD, FAIR LAWN, NJ, 07410 | - | 1,103.85 | 1,103.85 |
| TUNY, BERNADINE | NON UNION | 986 MIDDLE BAY DRIVE, BALDWIN, NY, 11510 | 4,943.66 | - | 4,943.66 |
| UDOLF, MICHAEL | NON UNION | 500 A GRAND STREET, APT 8A, NEW YORK, NY, 10002 | - | - | - |
| VALCARCEL, MARK | NON UNION | 6-10 WEST FARMS SQUARE, APT. 10A, BRONX, NY, 10460 | - | 2,365.38 | 2,365.38 |
| VALD, MIRA | NON UNION | 196 BAY 29 STREET, UNIT #3B, BROOKLYN, NY, 11214 | - | - | - |
| VALDEZ, MELINA | NON UNION | 52 ARDEN STREET, APT. 5C, NEW YORK, NY, 10040 | - | 2,401.28 | 2,401.28 |
| VALDEZ, ROSANNA | NON UNION | 4960 BROADWAY, APT 2C, NEW YORK, NY, 10034 | - | 2,606.32 | 2,606.32 |
| VALEO-RICCIARDO, ALBERTA | NON UNION | 16 JAMAICA AVENUE, HOLTSVILLE, NY, 11742 | - | 567.69 | 567.69 |
| VALERIO, YESENIA | NON UNION | 72 VERMILYEA AVE, APT 2D, NEW YORK, NY, 10034 | 1,034.86 | 591.35 | 1,626.21 |
| VANCOOTEN, SAMANTHA | NON UNION | 865 EAST 45TH STREET, BROOKLYN, NY, 11203 | - | - | - |
| VARGAS, ELIZABETH | NON UNION | 38 CONKLIN AVENUE, PH, HAVESTRAW, NY, 10927 | 1,531.59 | 875.19 | 2,406.78 |
| VARGAS, JOSE T | NON UNION | 14 MILL DRIVE, MASTIC BEACH, NY, 11951 | - | - | - |
| VAZ, CHRISTINE T | NON UNION | 1103 SHEEPSHEAD BAY APT #A4, BROOKLYN, NY, 11229 | - | - | - |
| VELAZQUEZ-LEON, ARLINE | NON UNION | 2899 KINGSBRIDGE TERRACE, APT #47 A, BRONX, NY, 10463 | - | 1,539.73 | 1,539.73 |
| VELLONE, ORNELLA M | NON UNION | 48-20 VERNON BLVD, LONG ISLAND CITY, NY, 11101 | - | 3,325.60 | 3,325.60 |
| VENTO, KIM E | NON UNION | 21 LEFFERTS PLACE, EAST NORTHPORT, NY, 1731 | - | - | - |
| VIEUX, MARIE | NON UNION | 20-17 LINDEN STREET, APT 2, RIDGEWOOD, NY, 11385 | - | 5,172.31 | 5,172.31 |
| VILGORIN, BORIS | NON UNION | 2 FERN OVAL WEST, ORANGEBURG, NY, 10962 | - | - | - |
| VINCENT, ARNELLE C | NON UNION | 1139 EAST 103 STREET, BROOKLYN, NY, 11236 | - | 1,576.92 | 1,576.92 |
| WALKER, PATRICK | NON UNION | 31 HALLEY STREET, YONKERS, NY, 10704 | - | - | - |
| WALLACE, ANGELA | NON UNION | 2698 8TH AVENUE, APT 18F, NEW YORK, NY, 10030 | - | 2,082.19 | 2,082.19 |
| WALLACE, DAVID | NON UNION | 120-55 167TH STREET, JAMAICA, NY, 11434 | - | 3,138.27 | 3,138.27 |
| WALSH, CHRISTOPHER J | NON UNION | 277 EAST TOWNLINE ROAD, WEST NYACK, NY, 10994 | - | - | - |
| WALSH, RIALTON | NON UNION | 68 BIRCHWOOD DRIVE WEST, VALLEY STREAM, NY, 11580 | - | 2,819.20 | 2,819.20 |
| WARRACK, GAIL | NON UNION | 32 HARRIET DRIVE, SYOSSET, NY, 11791 | 3,151.44 | 2,583.44 | 5,734.88 |

| EMPLOYEE NAME | UNION STATUS | ADDRESS | WARN | SEVERANCE | TOTAL |
|---|---|---|---|---|---|
| WASHINGTON, DARA | NON UNION | 14 NELLA LANE, 14, PORTCHESTER, NY, 10573 | 1,155.91 | 2,642.08 | 3,797.99 |
| WATSON-HINDS, GILIAN R | NON UNION | 721 UNION DRIVE, UNIONDALE, NY, 11553 | - | - | - |
| WAUGH, BRUCE | NON UNION | 58 SIMMONS DRIVE, EAST ISLIP, NY, 11730 | - | - | - |
| WEINGART, CAREN L | NON UNION | PO BOX 2101, WAYNE, NJ, 07474 | - | - | - |
| WEINSTEIN, ELLIOT H | NON UNION | 75 25 153RD STREET, APT 909, KEW GARDENS HILLS, NY, 11367 | - | 2,523.08 | 2,523.08 |
| WEINSTEIN, GARY | NON UNION | 79 DELL STREET, SEARINGTOWN, NY, 11507 | - | 9,403.40 | 9,403.40 |
| WEINSTEIN, JASON T | NON UNION | 87-06 219TH STREET, APT. 2L, QUEENS VILLAGE, NY, 11427 | - | - | - |
| WEINSTOCK, MARILYN B | NON UNION | 1766 BURNETT STREET, BROOKLYN, NY, 11229 | - | 9,461.54 | 9,461.54 |
| WEISS, DEBORAH | NON UNION | 30 BANBURY ROAD, ROCKVILLE CENTER, NY, 11570 | 3,836.25 | 3,410.00 | 7,246.25 |
| WHEATLEY-STREET, ALICE M | NON UNION | 1936 EAST TREMONT AVENUE, 7G, BRONX, NY, 10462 | - | - | - |
| WHITE, SALLY | NON UNION | 8635 21ST AVENUE, APT, 2P, BROOKLYN, NY, 11214 | 4,963.46 | - | 4,963.46 |
| WHITE, TYSEN | NON UNION | 81 JERSEY STREET, APT 8F, STATEN ISLAND, NY, 10301 | 1,211.54 | 1,384.62 | 2,596.15 |
| WIGDZINSKI, LISA | NON UNION | 19 FOX HOLLOW RD., WOODBURY, NY, 11797 | - | 3,153.85 | 3,153.85 |
| WILKINS, CHRISTINA M | NON UNION | 2B TICONDEROGA CT., RIDGE, NY, 11961 | - | - | - |
| WILLIAMS, JENNY | NON UNION | 143 DUDLEY DRIVE, BERGENFIELD, NJ, 07621 | - | - | - |
| WILLIAMS, LAURA M | NON UNION | 659 EAST 227TH STREET, BRONX, NY, 10466 | - | 5,676.92 | 5,676.92 |
| WILLIAMS, TIARA D | NON UNION | 674 E 136TH ST, APT 4A, BRONX, NY, 10454 | 5,411.53 | - | 5,411.53 |
| WILLIAMS, TISHA | NON UNION | 1660 ANDREWS AVENUE, APT 3E, BRONX, NY, 10453 | - | 2,509.83 | 2,509.83 |
| WILLIAMSON, BEVERLY | NON UNION | 3251 HONE AVENUE, APARTMENT #2, BRONX, NY, 10469 | 579.79 | 2,319.46 | 2,899.24 |
| WILLIAMS-PAUL, ASHA A | NON UNION | 364 EAST 45TH ST, BROOKLYN, NY, 11203 | - | 1,608.46 | 1,608.46 |
| WINSTON, SUSAN KLEIN | NON UNION | 116 ALICIA DRIVE, NORTH BABYLON, NY, 11703 | - | - | - |
| WINTER, GAIL F | NON UNION | 75 HENRY STREET, APT. 9A, BROOKLYN, NY, 11201 | - | - | - |
| WOHL, LEAH J | NON UNION | 333 WEST 86TH STREET, APT 602B, NEW YORK, NY, 10024 | - | 3,698.43 | 3,698.43 |
| WOLFF, ANNE Q | NON UNION | 666 WEST END AVENUE, APT, # 14-Z, NEW YORK, NY, 10025 | - | 3,314.29 | 3,314.29 |
| WOODLOCK, KRISTIN M | NON UNION | 111 OSSEO PARK ROAD, MONROE, NY, 10950 | - | - | - |
| WOODS, HORATIO | NON UNION | 418 EAST 148TH ST, APT 2A, BRONX, NY, 10455 | 3,104.17 | 3,204.31 | 6,308.48 |
| WOODS, JOHNNITA L | NON UNION | 10548 AVENUE N, BROOKLYN, NY, 11236 | 1,931.73 | - | 1,931.73 |
| YEARWOOD, MARCIA | NON UNION | 4211 AVENUE K, APT, #4M, BROOKLYN, NY, 11210 | - | 2,911.66 | 2,911.66 |
| YRIGOYEN, MARK | NON UNION | 305 EAST 21ST STREET, APT 31, NEW YORK, NY, 10010 | 1,669.23 | 953.85 | 2,623.08 |
| YU, SEK C | NON UNION | 202-05 50TH AVE, OAKLAND GARDENS, NY, 11364 | - | - | - |
| ZAPATA, ERIC G | NON UNION | 20 SILVER STREET, WEST BABYLON, NY, 11704 | - | - | - |
| ZLOTOFF, LORI | NON UNION | 21 DERBY ROAD, PORT WASHINGTON, NY, 11050 | 3,315.43 | - | 3,315.43 |
| ZUCKERMAN, KAREN S | NON UNION | 129 MONROE AVENUE, EDISON, NJ, 08820 | 5,810.56 | 7,747.40 | 13,557.96 |
| ZUCKERMAN, SALLY F | NON UNION | 216 DEVOE AVENUE, YONKERS, NY, 10705 | 1,530.74 | 3,307.66 | 4,838.40 |
| **TOTAL** | | | 835,647.31 | 1,530,354.70 | 2,366,002.01 |

[1] These employees are assumed to have 12/31/17 term date. Timing of payment upon employee separation will be consistent with the Settlement Agreement and will be paid within 45 days of separation.

| EMPLOYEE NAME (A-B) | UNPAID VACATION | EMPLOYEE NAME (B-C) | UNPAID VACATION |
|---|---|---|---|
| ABAATU, FELIX A | 1,951.79 | BOOTH, JAMES | 8,562.69 |
| ABDULIE, SHAMYEL | 579.62 | BOYLE, SUE A | 2,456.37 |
| ABINA-SOTOMAYOR, KEREN | 1,563.24 | BRANCATO, CHERYL S | 432.30 |
| ACEVEDO, ANNALUPE | - | BREGLIA, CYNTHIA | 885.16 |
| ACEVEDO, DIANA | - | BRENNER, SHELLY | 2,558.43 |
| ACOSTA-MATOS, WANDA | - | BRESBA, ELISA | - |
| ADAMS-MOOR, THELMA | 1,992.98 | BRICKHOUSE, CHARISSE | 715.52 |
| ADLER, ABRAHAM | 1,959.73 | BRIDGES, SOPHIA | 276.90 |
| AINBINDER, ALFRED | 4,153.54 | BRITTON, ROMANA | 1,788.21 |
| ALBANESE, DANIELLE | 1,025.15 | BROWN, BETHANY A | 1,190.88 |
| ALEJO, JOHNNY | 871.16 | BROWN, INGRID P | - |
| ALI, ZENORA | 1,965.09 | BROWN, IOLETTE | 3,600.21 |
| ALLEYNE, ANN M | 1,298.06 | BROWN, MARIE | 1,125.14 |
| ALLMAN, REBECCA L | 1,928.70 | BROWN, TRACY | 674.03 |
| ALMONTE, ELIDA I | 165.35 | BUCKLEY, MICHAEL | 17.95 |
| ALTIDOR, MYRIAM | - | BUFORD, TOBIE L | - |
| ALTMAN, ERIC | - | BURKE, VERA | - |
| AMARO-ALVAREZ, MARIA E | - | BURNETT, ROBIN | 21.11 |
| ANDERSON, ANTHONY S | 142.33 | BURRELL, THERESA A | - |
| ANGELOPOULOS, MARY | 2,835.27 | BUTRICK, KEVIN | 764.86 |
| ANTOINE, YAMILEH | - | CABREJA, MILAGROS D | 253.32 |
| ARROYO, ZULMA | - | CACCAVALE, MARIA | 1,633.12 |
| ARSHAVSKY, ALEXANDRA M | 3,206.01 | CALDRONEY, KERRY | 2,335.06 |
| ARTIS, JENNIE | - | CALHOUN, JACQUELINE | 1,888.11 |
| ASCH, ESTHER ANN | 6,458.33 | CALMICKER, DIGNA | - |
| ATCHESON, KATHARINE | - | CAPELL, RENEE | 3,942.31 |
| AU, WINNIE | 1,616.01 | CAPUTO, CHARLES S | - |
| AUDITORE, ISABELLA M | 385.81 | CARBONELL, MELINDA | 2,551.13 |
| AYGAR, ANNA | 1,284.64 | CARLO, LUIS | 390.74 |
| AZARIAN, DANIEL R | 1,588.43 | CARMEL, BRUCE | 292.60 |
| BACCHUS, CASLENE C | 1,641.06 | CARRINGTON, LEARIE C | 1,605.29 |
| BADEN, CHRISTOPHER | - | CARTAGENA, CARLOS | - |
| BAILEY, NYEEMA | - | CARVAIN, DUANE | 1,819.52 |
| BALADO, FELIPE | - | CAULFIELD, BRYAN R | - |
| BANKS, TOMMIE | - | CAUTHEN, KAREN E | 1,855.48 |
| BARKAN, ERIN W | - | CEDENO, MARGARITA | - |
| BARRETT, MELANIE | - | CERDA, ALDO J | 1,429.69 |
| BARRIOS, LESLIE | 1,671.69 | CEVALLOS, LUIS | 2,883.13 |
| BASARANLAR, SUSAN | 2,172.27 | CHAMBERS, LAURA | 791.47 |
| BASDEO, HARRIPERSAUD | - | CHAN, BARRY | 23.84 |
| BATTISTE, JASMINE N | 885.13 | CHANG, JEFFREY | 1,015.22 |
| BAZAY, ALLA | - | CHAPMAN, MARGARET | - |
| BEAULIEU, NADEGE | 3,695.91 | CHARLES, DEBORAH M | - |
| BECK, HOLLY M | 0.00 | CHARLES, JANIL C | 249.97 |
| BECKETT, LACI | - | CHARLES, JOSEPH | 5,447.14 |
| BECKFORD, DEANA M | 246.48 | CHAU, NGA-CHING | 873.76 |
| BECKLES, LORRIANE | 917.42 | CHENG, MING D | 592.36 |
| BEGENT, PIERRETTE | - | CHERNOV, VALERIY | - |
| BELLOT, HADASSAH | 1,012.74 | CHERNYAVSKAYA, NINA | 920.16 |
| BELLOWS, LINDSAY A | - | CHERY, LUDNEL M | - |
| BENDANIS, ELIZABETH | - | CHESLOFF, HOWARD B | 3,865.67 |
| BENNETT, MARSHA | - | CHIA, LILI | - |
| BENTON, CURTIS L | 934.02 | CHIN, PERRY | 1,899.88 |
| BERNSTEIN, DAVID B | 4,533.65 | CHUANG, BOR-SHIUAN | 2,628.32 |
| BERRIOS, MARIA M | - | CHUNG, HAE-WOOK | 434.64 |
| BERTA, EDWARD | 1,967.64 | CISNEROS, TANIA | - |
| BEYGEL, BELLA | - | CLARK, CLAUDIA N | 506.51 |
| BHAROSAY, SHALINI N | 485.81 | CLARK, KAREN | - |
| BI, HONGWEI | - | CLARKE, CELESTE | 101.36 |
| BJORKLUND, KIM D | 1,025.15 | CLARKE, MONIQUE | 2,592.82 |
| BLAIZE, MELISSA | - | CLARKE, YOLETTE | 2,599.51 |
| BLAKE-MARTIN, VERNA | 907.16 | CLAUBERG, ROBIN L | - |
| BLANK, ILONA | 240.62 | COHEN, CHAIM | - |
| BLOCK, TINA M | (0.00) | COLEMAN, CHANTAY | - |
| BLONDELL, AVRILL M | - | COLODNE, BARA | 2,501.85 |
| BLUE, ONASIA T | - | COLTON, TARA K | 1,629.52 |
| BOGGI, NICOLE M | - | CONDE, HENRY | 1,063.92 |
| BOODRAM, MELISSA | - | CONNOR, DANIEL W | 2,661.12 |
| **EMPLOYEE NAME (C-F)** | **UNPAID VACATION** | **EMPLOYEE NAME (F-H)** | **UNPAID VACATION** |

| EMPLOYEE NAME (H-K) | UNPAID VACATION | EMPLOYEE NAME (L-M) | UNPAID VACATION |
|---|---|---|---|
| CONROY, MAUREEN | 5,473.56 | FORD, KATHERINE A | - |
| COOPER, ADON T | 40.87 | FOSTER, JOSLET D | - |
| CORDE, LAURA M | - | FOX, MICHAEL R | 1,546.65 |
| CRAIG, PEYTON | - | FRANCIS, CORRIE L | 720.42 |
| CRAIGG, NATALIE P | - | FRANCIS, FIONA O | - |
| CUADRADO, CARMEN | - | FRANCIS, LORRAINE | 81.79 |
| CUEVAS-SHIRLEY, JULIA | 1,732.93 | FRAZIER, SHARON | 1,014.58 |
| CULLEN, JAMES E | 2,874.69 | FRIEDMAN, ANNE M | - |
| CUMMINGS, NORMA Y | - | FRIEDMAN-MCMULLIAN, SARA | 1,694.82 |
| DABUSH, MIRIAM W | 259.22 | FURLONG, LISETTE | - |
| D'ANDRADE, MARTIN K | 5,322.11 | FUSCO, BRIAN | 962.89 |
| DANOWSKY, RENATA | - | FUTTERMAN, LISA E | 1,835.96 |
| DARBY, SEAN | 1,427.31 | GANOE, LOREN M | - |
| DAVILA-CHAVEZ, EDLYN | 1,393.38 | GANZ, JOHN P | - |
| DAVIS, ANDREE N | 2,199.61 | GARCIA, EMILY R | - |
| DE MARTINO, EDNA | 3,627.68 | GARNER, MALISSA B | - |
| DEGIOANNINI, ALEXA D | - | GASKIN, NANCY D | - |
| DEL SER, JAE JONG | - | GAUDIO, BEVERLY | 821.74 |
| DELLY, BRENDA L | 581.06 | GERMAIN, MELANIE B | 1,461.55 |
| DEMENDONCA, JACQUELINE | 215.74 | GERSHON, FABIANNE | 1,872.90 |
| DEMORCY, RICHARD | 1,274.47 | GIL, JEFFERY | 1,915.62 |
| DENIS, JOSUANNE J | - | GINZBERG, JOSEPH | 354.46 |
| DENNIS, DARLENE S | - | GINZBURG, YULIYA | 931.29 |
| DEUTSCH, HEATHER M | 4,079.12 | GIRAL, YUISA V | - |
| DI GANGI, DIANA | 2,201.19 | GIRALD, ESTER A | - |
| DIAMOND, JOEL M | - | GODLOVE, HANNAH | - |
| DIAZ, EUGENIO | 1,501.55 | GOETTISHEIM, MARYANN | - |
| DICK-LONEY, PAULA N | 725.15 | GONZALES, LUIS A | - |
| DIDONA, GARY J | 3,030.31 | GONZALEZ, ANA C | - |
| DIGIOIA, ADRIANA | - | GOODEN, YOLANDE E | 681.32 |
| DIMOH, AMINA | 887.32 | GORDILS, MARIELA | - |
| DIXON, GWENDOLYN | 1,652.01 | GORDON, JACQUELINE | 734.79 |
| DOLAN, JOAN D | - | GORDON, SAIDA A | 1,111.63 |
| DORIN, AMY R | 13,319.50 | GORE, DIRUS | 1,004.12 |
| DOUBININE, SOFIA | 1,510.27 | GOTTESFELD, KAREN | 1,222.69 |
| DOUGLAS, NICHOLA | - | GRAHAM, KEISHA | 1,532.91 |
| DREW, DANIELA M | (0.00) | GRAHAM, PATRICIA S | 919.73 |
| DUBUCHE, MEDJINNE | 220.00 | GRANT, PAULETTE M | 511.33 |
| DUFFUS, YVONNE V | 2,312.63 | GRAYDEN, PAMELA | - |
| DUNBAR, JENNIFER E | 812.49 | GREEN, INDIRA N | - |
| DZHIBILOV, KONSTANTIN | - | GREENBERG, SHARON | 2,150.13 |
| EDER, PAUL T | 1,205.34 | GREENBERGER, ROBERT | 6,406.25 |
| ELIEN, OLEX | 257.97 | GREENE, LEON P | 472.49 |
| ELLIOTT, SHENISE | - | GREENLY, LEWIS A | 4,729.05 |
| ENG, FLORENCE | - | GREGORY, DOMINIQUE A | - |
| ENGLISH, ROBERT J | - | GRIFFITH, MELISSA D | 271.65 |
| ESPEJO VIRGINO, GIRLIE | - | GRIFFITHS, DEBRA | 1,895.92 |
| ESTELLA, JULIE | 1,159.85 | GROSSMAN, ANDREW J | - |
| ETOR, MARIA-GORETTI A | - | GRUBIN, MICHAEL | - |
| EUBANKS, PATRICK | 1,101.85 | GUCCIARDO, ZENA O | - |
| FARBER, JULIE A | 3,493.49 | GUEVARA, JUAN C | 116.98 |
| FARBEROVA, ALLA | 1,513.46 | GUIONS, NICHCOLE | 679.97 |
| FEINER, SUZANNE | 2,009.19 | GUZMAN, CESAR | - |
| FELD, SHARI E | 1,567.44 | HAMEEDI, FAIQ A | 8,670.70 |
| FELIZ, MARIBEL | 1,141.13 | HARDING, KIESHA N | - |
| FELTON, ANGEL D | 5,531.36 | HARDOON, LORI | 3,788.50 |
| FEUER, HERBERT | - | HARMON, KYLE S | 443.08 |
| FIANO, DAYSE | - | HAROLD, MARGARITA | - |
| FICHTER, PATRICIA A | (0.00) | HARRIS, SAMARA C | 168.90 |
| FIDMAN, ALEXANDRA | - | HART, JAY A | - |
| FIORI, LISSETTE | - | HARTMAN, LARA A | - |
| FIRMES, MELISSA | - | HAWKINS, COURTNEY | - |
| FISCHER, MINDY A | - | HAYNES, IRENE | 2,192.57 |
| FITZGERALD, EUGENE | 1,760.28 | HEALEY, STEPHEN | - |
| FITZGERALD, KENNETH | 1,677.25 | HECKMANN, JOANNE | - |
| FITZPATRICK, ROBIN S | - | HENRI, FREDERIC | 2,057.42 |
| FLETCHER, SHAMIKA N | - | HERMIDA-LEREBOURS, CAROLINA | - |
| FONTANA, ANASTASIA D | 1,290.89 | HERNANDEZ TELLEZ, PERCY | - |
| **EMPLOYEE NAME (H-K)** | **UNPAID VACATION** | **EMPLOYEE NAME (L-M)** | **UNPAID VACATION** |
| HERNANDEZ, LAISSA | 2,130.18 | LA SERRA, GINA R | 1,285.22 |

| Employee Name | Unpaid Vacation | Employee Name | Unpaid Vacation |
|---|---|---|---|
| HERNANDEZ, YOLANDA | 144.14 | LABORDE, NYDIA N | - |
| HILLIARD, SHANE G | 137.85 | LAO, KATHLEEN A | 593.20 |
| HODGERS, MINERVA | 1,624.43 | LAPORTE, LETICIA | |
| HODZIC, NEDZAD | 520.76 | LARI, SHELLEY A | - |
| HOFFMAN, JAMES A | - | LARRIER, SHENIEKA | 442.25 |
| HOFFMAN, JANIS A | - | LATAILLE, JOHN W | - |
| HOLLOMAN, CARMEN G | 1,233.94 | LAWRENCE, JEROME F | 922.15 |
| HOLMES SCURRY, BERNICE Y | 147.91 | LE-CHAU, TAMI | |
| HOLMQUIST, EDWARD | - | LEE, DERRICK L | 1,473.63 |
| HORRY, DOLORES | - | LEHR, MARILYN R | - |
| HORSHAM, NICKEISHA | - | LENNON-MCLEAN, ERICA | 291.87 |
| HORWITZ, GAYLE M | 16,998.36 | LEON, MARIE | 2,067.97 |
| HOWELL, NIAH M | 544.95 | LEONG, SUET FAN | 1,305.27 |
| HOYTE, BEVERLY | 1,055.44 | LESKOWICZ, BRITTNI | - |
| HRIBOVSEK, HEDVIKA P | - | LEUNG, XUE DONG | - |
| HUANG, JACOB CHEN-YA | 1,473.99 | LEVEILLE, JEFFREY | 667.32 |
| HUETHER, MARGUERITE | (0.00) | LEVIN, JACQUELINE | |
| HUTZEL, LUANN | - | LEVINE, BRIAN E | 2,163.57 |
| IMPERATI, STEPHANIE | - | LEWIS, TWANISHA C | - |
| INESYAN, STEVEN | 569.85 | LEWIT, SARENA | - |
| ISLER, ARTHUR H | 2,106.32 | LIAO, KIMBERLY | - |
| JACKSON, BOBBETTE | - | LIEBERMAN, BRUCE | - |
| JACKSON, ERIC P | 641.01 | LIEBERMAN, LEON | 539.40 |
| JACKSON, LAURIE | - | LIM, CARLITA D | - |
| JAKOBS, JOSEPH | 528.94 | LIN, WENFANG | 685.96 |
| JAMES, KAREN | 593.29 | LINARES, VICTOR J | 1,811.15 |
| JARRETT, TENESHA S | | LINDER, ANNE L | 585.29 |
| JARRIN, SHIRLEY M | 1,868.05 | LOAIZA, OLGA | - |
| JIMENEZ, EVELYN U | 2,070.05 | LOBBAN, SONIA | - |
| JOHN, ALLANA | 1,218.67 | LONDON, BETH | - |
| JOHNSON JR., JAMES L | 2,579.63 | LOPEZ, DELIA | 659.67 |
| JOHNSON, DAVID S | 2,510.19 | LOPEZ, SELINA | 3,338.68 |
| JOHNSON, GAILE | 441.88 | LOPEZ-LEON, MANUEL | |
| JOHNSON, JANUARY | 921.91 | LOZANO, RAFAEL | 1,574.92 |
| JOHNSON, MARIA E | | LUGO, EDGARDO | |
| JOHNSON, SHAMEK P | 1,637.57 | LUNDRIGAN, ALICE | 1,401.03 |
| JOHNSON, SUSAN | 1,544.64 | LUPO, ANNA M | - |
| JONES, GREGORY R | - | LVOV, LYUDMILA | - |
| JONES, STEFANIE S | - | LYNCH, LAURA T | - |
| JORGE, MANUEL C | 580.18 | MACKAY, JESSICA | 77.03 |
| JOSEPH, CAROLANN | | MACLARA, RAFAEL | - |
| JOYNER, JEANETTE | 0.00 | MADURO, NIELKYS | - |
| KAPLOWITZ, LISA A | 1,230.18 | MAERKLE, ALFRED | - |
| KEATING, ANDREA | 833.57 | MAGARIL, JULIE M | 1,730.28 |
| KENNY, KEVIN J | 1,106.50 | MAJOR, DENISE E | |
| KAHN, PAUL W | - | MALLIMSON, KAREN E | 2,313.77 |
| KHAN, JAMAL | 2,247.12 | MANGO, CHRISTINA | 576.88 |
| KINGMAN, EMILY | - | MARKOVA, ANNA | 1,526.61 |
| KIRBY, KAREEM | 558.69 | MARKS, CAROLE | 7,838.52 |
| KIRKLAND, JOHN | 5,490.38 | MARSH, ROBERT | - |
| KIZNER, LESLIE | 556.53 | MARTINEZ, ANNE M | - |
| KLEIN, KAREN S | 82.46 | MARTINEZ, MELISSA | - |
| KLEIN, MARCY D | - | MARTINEZ, WENDY | - |
| KLEIN, STEPHEN | 3,411.27 | MASON, STACEY L | 248.89 |
| KLEIN, TAMARA | 3,154.98 | MASSIAH, MARILYN A | - |
| KLEMMER, EMILY J | - | MATTA, YUDELKA | 2,251.78 |
| KNIGHT-WHETSTONE, PHYLLIS B | - | MATTHEWS, DAVID | - |
| KNOTH, LAURA A | - | MAYNARD, AISHA | - |
| KNOWLIN, EBONY N | - | MAYNARD, LAVERNE | - |
| KOGAN, TATYANA | 1,852.17 | MCFARQUHAR, YOLA A | 1,107.22 |
| KOLLER FISHMAN, NAOMI | - | MCGEE II, KYLE | |
| KONONCHUK, NINA | 222.64 | MCKENZIE, YVETTE | 85.13 |
| KOONCE, TIMOTHY | 1,070.46 | MCLOUGHLIN, JOSEPH | 2,499.87 |
| KOTSAR, VITA | - | MCPHOY, KEAN A | 1,698.29 |
| KRANICH, AARON M | 1,075.44 | MCSHANE, KEVIN | - |
| KROWN, STEPHEN | 4,211.23 | MCTIGUE, BARBARA S | - |
| KUYUNOV, MIRA | | MEADE, PATRICIA E | 1,482.80 |
| **EMPLOYEE NAME (M-P)** | **UNPAID VACATION** | **EMPLOYEE NAME (P-R)** | **UNPAID VACATION** |
| MENON, VIKAS K | 1,663.06 | PETERSEN, STELLA | 2,127.88 |
| MERCADO, MARITZA | 1,496.60 | PETIT, JORGE R | - |

| EMPLOYEE NAME (R-S) | UNPAID VACATION | EMPLOYEE NAME (S-W) | UNPAID VACATION |
|---|---|---|---|
| MERKLE-BURR, JULIE P | 158.40 | PHILLIPS, GRACE | 2,594.63 |
| MESSINA, TERI A | 2,824.48 | PIANTIERI, OLGA | - |
| METZ, ROBERT S | - | PIERCE-WENDELL, ALLISON | 1,795.88 |
| MEZA, TEISSY | 1,266.92 | PIERRE, JEAN-MARIE R | 566.78 |
| MEZZATESTA, MARIA J | 0.00 | PIERRE, JENNIFER M | - |
| MILES, VAN D | 2,128.84 | PIGOTT, MICHELLE | - |
| MILLER, TARYN E | - | PINCKNEY, KATHY A | - |
| MILLMAN, ELLEN P | 2,632.03 | PINCKNEY, ROSALYN | 1,419.47 |
| MINCHIN, MARINA | 609.11 | PINEDA-SURUY, JACQUELINE J | 2,299.74 |
| MINERVA, FELICIA C | 3,081.07 | PIRANI, SABEEN L | 300.48 |
| MIRANDA, ANA | 1,597.63 | PITRE, ANNE MARIE A | - |
| MIRANDA, CANDACE R | - | PLUMMER, ROBIN ANN | - |
| MIRANDA, REBEKAH | 1,072.65 | POLLACK, JUDITH S | 4,013.57 |
| MITAS-JOHN, FONTAYNE C | - | PRESSLEY, KATRINA | 798.57 |
| MITCHELL-DUNN, DENISE | - | PRINCE, JEFFREY | 514.34 |
| MODLIN, FLORINE F | 899.93 | PRINGLE, SHERYL | 6,446.59 |
| MOELIS, MELANIE B | - | PRUITT, JOSEPH W | 16.22 |
| MOFFATT, YOKA | 831.78 | PUGLIESE, MARK M | - |
| MONTEMURRO, PATRICIA | - | PZENA, PAUL | - |
| MONTROSE, ADEOLA D | 1,865.26 | QUINONES, RACHEL | - |
| MORGAN, JACQUELLE A | 103.10 | RADOVSKAYA, ANZHELA | - |
| MOROZOV, DIANA | 2,400.15 | RAMBEAU, LEE | 12,100.11 |
| MOSCOWITZ, JILL F | 11,755.76 | RAMDHANY, JOSEPH | 1,234.55 |
| MOSER, RACHEL | 814.11 | RAMOS, GERARDO A | - |
| MOSHEYEVA, RAISA | 1,898.87 | RAZUVANOVA, LYUDMILA | 1,375.66 |
| MOSOVICH, SERGE A | - | REDDY, KATHERINE A | - |
| MOY, KATHY | - | REED, RASHIDA E | - |
| MUNIZ, KAREN | - | REEVES, YORI J | - |
| MUNOZ, ISABEL | 1,819.52 | REID, KAREN L | 1,108.07 |
| MURGANTI, CARLOS | 2,074.10 | REYES, SUZETTE | 313.49 |
| MURRAY, ARTHUR | 1,075.89 | REYNOLDS, CHADWIN M | 1,200.15 |
| MURRAY, JEAN | 1,054.35 | RICHARDS, MICHELLE | 1,167.53 |
| MURRAY, NORAH | 896.68 | RICHARDS, NATALIE | 2,072.37 |
| MYERS-PARHAM, PATRICIA M | 684.02 | RICHARDSON, BEVERLY | 847.10 |
| NAIMA, FARIMA | - | RICHARDSON, MONICA | 615.95 |
| NAPOLITANO, LINDA C | 3,119.42 | RICHE, YVA | - |
| NATH, HOWARD | - | RIGGIO, PATRICIA A | 1,037.02 |
| NATHAN, JESSICA H | - | RIOS, PEDRO | - |
| NAYAK, BHASKAR C | - | RISOLI, LAUREN | 55.75 |
| NEIDER, RAYMOND | - | RIVAS, ROMEL | - |
| NEMETH, THOMAS F | 1,330.36 | RIVERA, MELISSA A | 253.10 |
| NERO, NIGEL | 964.52 | RIVERA, SAUL D | 71.10 |
| NIEBRZYDOWSKA, AGNIESZKA | 1,053.29 | RIZZO, DONNA | - |
| NOVAK, FRANCIS C | - | ROBERSON, NOELLE | 612.76 |
| NUSSBAUM, HARRY S | 3,422.46 | ROBINSON, AKEYA F | - |
| OBANOR, GLADYS A | 379.18 | ROBINSON, MATTHEW J | 2,365.38 |
| OCASIO, ELBA | 2,283.28 | ROBLES, LYVETTE | 1,620.71 |
| OKEREKE, CHIBUZO O | 1,822.15 | RODRIGUEZ, EVETTE G | 927.29 |
| OLIVA, BEATRIZ R | 374.72 | RODRIGUEZ, JACLYN | - |
| OLIVER, KENDRA E | - | RODRIGUEZ, MELISSA | 1,419.03 |
| ORTIZ, JOSE | 1,094.56 | RODRIGUEZ, RICHARD | - |
| ORTIZ, MIGUEL | 1,454.60 | RODRIGUEZ, ROMAN | - |
| PACHECO, JESSICA | - | RODRIGUEZ, SUZANNE E | - |
| PARCHMENT, ANDREA | 477.72 | RODRIGUEZ-FALU, BEATRICE | - |
| PARRILLA-RIVERA, HECTOR L | 633.19 | RODRIGUEZ-IRIZARRY, JENNIFER | - |
| PATON, JOYCE | - | ROMAN, LORI A | 5,183.80 |
| PATTERSON, JOHN H | 958.91 | ROMERO, CHRISTY S | - |
| PATTISON JR., EDWARD | 1,530.50 | ROMERO, KEVIN J | - |
| PAUL, VICTORIA S | - | ROSARIO, CARMEN M | 19.26 |
| PAYNE, ST. CLAIR C | - | ROSARIO, ELIZABETH | 843.36 |
| PELL, BRIAN G | - | ROSENTHAL, DONNA | - |
| PENNANT, WAYNE | 1,074.26 | ROSENTHAL, KATHY D | - |
| PEREZ, DALIA | 934.59 | ROSENTHAL, SANDI | 2,941.57 |
| PEREZ, JEFFREY | 1,412.68 | ROTHCHILD, LARRY | 1,322.36 |
| PEREZ-RAMOS, RAMONA | 1,738.56 | RUIZ, FELIX | 1,924.13 |
| PERI, GLADYS Y | 2,117.23 | RUPERTO, CAROLYN | - |
| PERSAUD, OMMADATT | 754.46 | RUSINAK, JENNIFER | - |
| **EMPLOYEE NAME (R-S)** | **UNPAID VACATION** | **EMPLOYEE NAME (S-W)** | **UNPAID VACATION** |
| RUSSELL, EULALEE | 831.78 | SURINARAIN, SITA | - |
| RUSSO, SANDY J | 2,555.64 | TAMER, KERRI J | - |

| Name | Amount | Name | Amount |
|---|---|---|---|
| RYAN-JOSEPH, DESIREE | 2,888.50 | TANAU, SORINA A | 131.71 |
| SAIEVA, PHYLLIS | - | TATU-CASTLEN, LUMINITA | 5,443.79 |
| SAINTVIL, ERNISHKA A | - | TAYLOR, DIOHN D | 489.61 |
| SALISBURY, BRENDA | - | TAYLOR, LAVONE C | 2,279.15 |
| SANCHEZ, ALYSSA J | 3,266.27 | TCHINNIS, DOMENICA N | (0.00) |
| SANCHEZ, ERICA | - | TELLEZ, MARTHA | - |
| SANCHEZ, LINDA M | - | TERLIZZI, ANTHONY J | - |
| SANDE, NATHALIA | 247.50 | TERRY, PATRICIA A | - |
| SANTIAGO, DIANE | - | TESTAMARK, LATOYA N | 797.68 |
| SANTIAGO, EVA J | - | THOMAS, RACQUEL | 1,656.67 |
| SANTIAGO, VIVIAN V | 1,316.97 | THOMAS, THIPHIA | 406.60 |
| SANTOS, GERALDINE | - | THOMPSON, BEVERLEY E | 794.09 |
| SANTOS, LUBI R | 933.85 | THOMPSON, MARIE F | 1,052.56 |
| SANTOS, SHAMEKA D | - | THOMPSON, VINCENE | 852.59 |
| SARYGULOVA, NASIVELI D | 2,049.62 | TIBEN, JOSE L | 918.11 |
| SCHACTER-ERENBURG, SARA A | - | TINGLIN, MESHACH | 396.88 |
| SCHASSLER, JOHN J | - | TOPEK-WALKER, LEAH | 63.20 |
| SCHMIDT, DEANNA | 1,489.72 | TORO, DONNA R | - |
| SCHNALL, MARC | 2,231.15 | TORRES, CHRISTINA H | 1,174.29 |
| SCHULTHEIS, ELEANOR | 865.76 | TORRES, YVETTE | 2,023.76 |
| SCOTT, CHARLOTTE | - | TOVELL-TOUBAL, ROBIN | 214.08 |
| SCOTT, JEROLD | - | TRAMBLE, YVONNE H | 1,162.10 |
| SEALY, ANITA L | - | TREY, NEWTON Y | - |
| SEBOR, STEPHEN A | - | TSANTES, MARIA E | - |
| SEZER, SARA B | - | TUCHINA, IRINA | - |
| SHANNON, SCOTT M | - | TUNY, BERNADINE | 1,103.16 |
| SHEA, DANIEL V | - | UDOLF, MICHAEL | 3,354.79 |
| SHEFFER, HIEDI L | - | VALCARCEL, MARK | 1,094.56 |
| SHELKOVA, EKATERINA | - | VALD, MIRA | 1,544.81 |
| SHERMAN, MICHELLE L | 1,323.63 | VALDEZ, MELINA | - |
| SIEGEL, ROBERTA | 202.22 | VALDEZ, ROSANNA | - |
| SILAGYI, MELISSA | 289.19 | VALEO-RICCIARDO, ALBERTA | 485.81 |
| SILVER, SHERYL L | 2,510.94 | VALERIO, YESENIA | - |
| SIMON, GAIL | - | VANCOOTEN, SAMANTHA | - |
| SINGH, PRIYA D | 2,233.78 | VARGAS, ELIZABETH | - |
| SINGH, RAMAN D | - | VARGAS, JOSE A | 396.12 |
| SIVIA, MISHA K | - | VAZ, CHRISTINE T | - |
| SLADE, MATTHEW T | 1,768.17 | VELAZQUEZ-LEON, ARLINE | - |
| SLAFF, ILANA | - | VELLONE, ORNELLA M | 1,139.18 |
| SLOPER, RICHARD | - | VENTO, KIM E | - |
| SMALL III, CHARLES C | 1,740.70 | VIEUX, MARIE | 2,318.62 |
| SMALLS, SABRINA G | - | VILGORIN, BORIS | 6,156.07 |
| SMART, WAYNE | 992.83 | VINCENT, ARNELLE C | - |
| SMITH, NANCY | 3,120.48 | WALKER, PATRICK | 2,617.51 |
| SMITH, WENDY L | - | WALLACE, ANGELA | 632.97 |
| SNYDER, STEVEN I | 97.32 | WALLACE, DAVID | 839.26 |
| SODDANO, CLAUDIA | - | WALSH, CHRISTOPHER J | 621.35 |
| SODERBERG, LISA | 1,474.95 | WALSH, RIALTON | 278.85 |
| SOLIMAN, MAGED S | - | WARRACK, GAIL | 1,966.90 |
| SOSA, VANESSA | 1,037.84 | WASHINGTON, DARA | 1,240.34 |
| SOSA-BRAINE, SOPHIA MARIE | 1,478.78 | WATSON-HINDS, GILIAN R | - |
| SOTO, LLESENIS | 2,191.27 | WAUGH, BRUCE | - |
| SPERLING, MARVIN A | 5,410.61 | WEINGART, CAREN L | 2,474.56 |
| SPOSATO, MARGARET | - | WEINSTEIN, ELLIOT H | 2,037.87 |
| SPRECHER, ROBERT | 447.41 | WEINSTEIN, GARY | 5,620.17 |
| STANTON, PATRICIA | 4,849.04 | WEINSTEIN, JASON T | 1,024.44 |
| STANTON, SONDRA B | - | WEINSTOCK, MARILYN B | 1,727.71 |
| STELZER, GLENN D | - | WEISS, DEBORAH | 2,438.64 |
| STEPHENS, ALICIA N | - | WHEATLEY-STREET, ALICE M | - |
| STERN, JULIA E | 2,092.59 | WHITE, SALLY | - |
| STEVENS, PAMELA | 736.99 | WHITE, TYSEN | 1,597.63 |
| STEVENSON, MAEOLA | - | WIGDZINSKI, LISA | - |
| STEWART, NIKKI | 1,971.15 | WILKINS, CHRISTINA M | - |
| STEWART, SHAWN | - | WILLIAMS, JENNY | - |
| STOLLER, ELLEN | 1,687.40 | WILLIAMS, LAURA M | 2,626.95 |
| STUCKLE, MARJORIE | 3,538.85 | WILLIAMS, TIARA D | - |
| SUNDRI, SAPNA | | WILLIAMS, TISHIA | - |
| **EMPLOYEE NAME (W-Z)** | **UNPAID VACATION** | | |
| WILLIAMSON, BEVERLY | 1,589.05 | | |
| WILLIAMS-PAUL, ASHA A | - | | |

| | |
|---|---:|
| WINSTON, SUSAN KLEIN | 4,310.52 |
| WINTER, GAIL F | - |
| WOHL, LEAH J | - |
| WOLFF, ANNE Q | - |
| WOODLOCK, KRISTIN M | 8,652.04 |
| WOODS, HORATIO | 2,503.37 |
| WOODS, JOHNNITA L | 1,142.30 |
| YEARWOOD, MARCIA | - |
| YRIGOYEN, MARK | 2,201.19 |
| YU, SEK C | 1,673.86 |
| ZAPATA, ERIC G | 1,360.10 |
| ZLOTOFF, LORI | - |
| ZUCKERMAN, KAREN S | 2,542.07 |
| ZUCKERMAN, SALLY F | 2,377.36 |
| **TOTAL** $ | **691,770.72** |