UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE,     Case No. 15-71074 (REG)
INC., d/b/a FEGS [1]                                  Reporting Period: 1/01/18-1/31/2018
Debtor
                                                     Federal Tax I.D. # ████4000

## CORPORATE MONTHLY OPERATING REPORT

**File with the Court and submit a copy to the United States Trustee within 20 days after the end of the month and submit a copy of the report to any official committee appointed in the case.**
*(Reports for Rochester and Buffalo Divisions of Western District of New York are due 15 days after the end of the month, as are the reports for Southern District of New York.)*

| REQUIRED DOCUMENTS | Form No. | Document Attached | Explanation Attached |
|---|---|---|---|
| Schedule of Cash Receipts and Disbursements | MOR-1 | X | |
| Bank Reconciliation (or copies of debtor's bank reconciliations) | MOR-1 (CON'T) | X | |
|    Copies of bank statements | | X | |
|    Cash disbursements journals | | X | |
| Statement of Operations | MOR-2 | X | |
| Balance Sheet | MOR-3 | X | |
| Status of Post-petition Taxes | MOR-4 | X | |
|    Copies of IRS Form 6123 or payment receipt | | | |
|    Copies of tax returns filed during reporting period | | | |
| Summary of Unpaid Post-petition Debts | MOR-4 | X | |
|    Listing of Aged Accounts Payable | | X | |
| Accounts Receivable Reconciliation and Aging | MOR-5 | X | |
| Taxes Reconciliation and Aging | MOR-5 | X | |
| Payments to Insiders and Professional | MOR-6 | X | |
| Post Petition Status of Secured Notes, Leases Payable | MOR-6 | X | |
| Debtor Questionnaire | MOR-7 | X | |

I declare under penalty of perjury (28 U.S.C. Section 1746) that this report and the attached documents are true and correct to the best of my knowledge and belief.

Given the Debtor's outdated financial and accounting systems, no assurance is provided as to the accuracy of the historic pre-petition account balances. As a result, the income statement and balance sheet included with this Report may include balances that are overstated or misstated. These financial statements have not been audited or reviewed.

_____
Judith Pincus, Chief Wind-Down Officer

Date 2/21/18

[1] See Note 1 – Subsequent Events, p. 15

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE,
INC., d/b/a FEGS,
    Debtor

Case No. 15-71074 (REG)
Reporting Period: 1/01/18-1/31/2018

## SCHEDULE OF CASH RECEIPTS AND DISBURSEMENTS

| ACCOUNT NUMBER (LAST 4) | Main Cash x5465 | Payroll x0043 | AP Disbursement x7036 | Other | CURRENT MONTH ACTUAL (TOTAL OF ALL ACCOUNTS) |
|---|---|---|---|---|---|
| CASH BEGINNING OF MONTH [1] | 476,608 | (60,480) | - | 17,786,715 | 18,202,843 |
| **RECEIPTS** | | | | | |
| CASH SALES | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - PREPETITION | - | - | - | - | - |
| ACCOUNTS RECEIVABLE - POSTPETITION | 11,279 | - | - | - | 11,279 |
| LOANS AND ADVANCES | - | - | - | - | - |
| REDEMPTION OF SECURITIES | - | - | - | - | - |
| OTHER (ATTACH LIST) | 1,428,778 | - | - | 2,070 | 1,430,848 |
| TRANSFERS FROM OTHER FEGS ACCTS | - | - | - | - | - |
| TRANSFERS (FROM DIP ACCTS) | - | - | - | - | - |
|   TOTAL RECEIPTS | 1,440,057 | - | - | 2,070 | 1,442,128 |
| **DISBURSEMENTS** | | | | | - |
| NET PAYROLL | - | - | - | - | - |
| PAYROLL TAXES | 32,761 | - | - | - | 32,761 |
| SECURED/ RENTAL/ LEASES | - | - | - | - | - |
| PROGRAM EXPENSES [2] | 27,823 | - | - | - | 27,823 |
| INSURANCE | 416,431 | - | - | - | 416,431 |
| ADMINISTRATIVE [2] | 149,005 | - | - | - | 149,005 |
| OTHER (ATTACH LIST) | 240,379 | - | - | - | 240,379 |
| TRANSFERS TO OTHER FEGS ACCOUNTS | 50,453 | - | - | - | 50,453 |
| PROFESSIONAL FEES | 209,931 | - | - | - | 209,931 |
| U.S. TRUSTEE QUARTERLY FEES | 6,500 | - | - | - | 6,500 |
| COURT COSTS | - | - | - | - | - |
| TOTAL DISBURSEMENTS | 1,133,283 | - | - | - | 1,133,283 |
| NET CASH FLOW (RECEIPTS LESS DISBURSEMENTS) | 306,774 | - | - | 2,070 | 308,844 |
| CASH - END OF MONTH | 783,382 | (60,480) | - | 17,790,874 | 18,511,688 |

[1] Due to post-period reconciliation, the Cash Beginning of Month for Main Cash and Other have been adjusted.
[2] Please see attached detailed exhibits. Program expenses reflect legacy expenses from Debtor operations in support of transferred program services.

### THE FOLLOWING SECTION MUST BE COMPLETED
DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES: (FROM CURRENT MONTH ACTUAL COLUMN)

| | |
|---|---|
| TOTAL DISBURSEMENTS | 1,133,283 |
|   LESS: TRANSFERS TO OTHER DEBTOR IN POSSESSION ACCOUNTS | (50,453) |
|   PLUS: ESTATE DISBURSEMENTS MADE BY OUTSIDE SOURCES (i.e. from escrow accounts) | N/A |
| TOTAL DISBURSEMENTS FOR CALCULATING U.S. TRUSTEE QUARTERLY FEES | 1,082,831 |

**In re** FEDERATION EMPLOYMENT AND
    GUIDANCE SERVICE, INC., d/b/a FEGS,
    **Debtor**

15-71074 (REG)
1/01/18-1/31/2018

## SCHEDULE OF OTHER BALANCES - CASH RECEIPTS

| OTHER CASH RECEIPTS DETAIL | | | |
|---|---|---|---|
| **Account** | | | Total |
| Main Cash (x5465) | Cash Receipt Description | | |
| | Temporary reserve for ACH transfers | 340 | |
| | Sale of Property/Small Assets | 1,286,030 | |
| | Misc. (i.e., Metrocard refund, vendor deposit refund) | 4,408 | |
| | Due to/from Related party | - | |
| | County of Nassau | - | |
| | Medical Insurance | - | |
| | Security Deposit | 138,000 | |
| | | | 1,428,778 |
| Money Market | | | |
| | Interest - December 2017 | 2,088 | |
| | Interest - January 2018 | 2,070 | 2,070 |
| | Total | | **1,430,848** |

In re FEDERATION EMPLOYMENT AND GUIDANCE       Case No. 15-71074 (REG)
SERVICE, INC., d/b/a FEGS,                      Reporting Period: 1/01/18-1/31/2018
Debtor

## SCHEDULE OF PROGRAM EXPENSES AND ADMINISTRATIVE DISBURSEMENTS

| Program Expense Category | Account | | | |
|---|---|---|---|---|
| Description Account | Main (x5465) | A/P (x7036) | ISAP (x8565) | BOA (x8380) |
| Client Service Related Travel | - | - | - | - |
| Client Transportation | - | - | - | - |
| Food | - | - | - | - |
| Medical Supplies | - | - | - | - |
| Postage and Delivery | - | - | - | - |
| Rent | 27,823 | - | - | - |
| Real Estate Tax Adjustment | - | - | - | - |
| Repairs and Maintenance | - | - | - | - |
| Utilities | - | - | - | - |
| Per MOR Report | 27,823 | - | - | - | 27,823 |

| Administrative Category | | | | |
|---|---|---|---|---|
| Description Account | Main (x5465) | A/P (x7036) | ISAP (x8565) | BOA (x8380) |
| AllSector | - | - | - | - |
| IT | 21,145 | - | - | - |
| Consultants | 18,190 | - | - | - |
| IDA/DASNY | 35,534 | - | - | - |
| Repairs and Maintenance | - | - | - | - |
| Rent | 28,930 | - | - | - |
| Utilities | 645 | - | - | - |
| Security Deposits | - | - | - | - |
| Medical Insurance | 18,396 | | | |
| Other Fringe - Life Insurance | 1,716 | | | |
| Miscellaneous | - | | | |
| Interest | 10,963 | - | - | |
| Office Supplies, Printing | 980 | | | |
| Records Storage | 8,770 | | | |
| Records Custodian | 1,630 | | | |
| Bank Fees | 2,106 | - | - | - |
| Per MOR Report | 149,005 | - | - | - | 149,005 |

**In re** FEDERATION EMPLOYMENT AND GUIDANCE  SERVICE, INC., d/b/a FEGS,  **Debtor**

**Case No.** 15-71074 (REG)  **Reporting Period:** 1/01/18-1/31/2018

## SCHEDULE OF OTHER BALANCES - CASH DISBURSEMENTS

| OTHER CASH DISBURSEMENTS DETAIL | | |
|---|---|---|
| **Account** | **Type** | |
| Main Cash (x5465) | Cash Disbursement Description | Amount |
| | Temporary Reserve for ACH Transfers | - |
| | Post-Petition Pension | 233,967 |
| | Payroll Deductions | 6,412 |
| | **Total** | **240,379** |

In re FEDERATION EMPLOYMENT AND GUIDANCE     Case No. 15-71074 (REG)
SERVICE, INC., d/b/a FEGS,     Reporting Period: 1/01/18-1/31/2018
**Debtor**

## BANK RECONCILIATIONS

**Continuation Sheet for MOR-1**
A bank reconciliation must be included for each bank account. The debtor's bank reconciliation may be substituted for this page.
(Bank account numbers may be redacted to last four numbers.)

| | Main Cash | Payroll [1] | AP Controlled Disbursement | Other [2] |
|---|---|---|---|---|
| **BALANCE PER BOOKS** | 783,382 | (58,359) | - | 17,790,874 |
| | | | | |
| **BANK BALANCE** | 875,484 | - | - | 17,801,477 |
| (+) DEPOSITS IN TRANSIT (ATTACH LIST) | - | - | - | |
| (-) OUTSTANDING CHECKS (ATTACH LIST): | (92,102) | 60,480 | - | (10,603) |
| OTHER (ATTACH EXPLANATION) | - | - | - | |
| | | | | |
| **ADJUSTED BANK BALANCE \*** | 783,382 | (60,480) | 0 | 17,790,874 |

\*"Adjusted Bank Balance" must equal "Balance per Books"

**OTHER**

[1] Although the payroll bank account reflects a negative balance, when an employee presents their check, the bank will honor that check and deducts the amount from the Main Account.

[2] The "Other" Column includes three other accounts deemed by the Debtor to be either restricted or temporarily unavailable for use in regular operations. They include accounts related to Money Market, Restricted Funds, Representive Payee.

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE, INC., d/b/a    Case No. 15-71074 (REG)
FEGS,    Reporting Period: 1/01/18-1/31/2018

Debtor

## BALANCE SHEET

The Balance Sheet is to be completed on an accrual basis only. Pre-petition liabilities must be classified separately from post-petition obligations.

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE OR SCHEDULED |
|---|---|---|---|
| **CURRENT ASSETS** | | | |
| Unrestricted Cash and Equivalents (see continuation section) | 3,696,839 | 3,394,654 | 26,152,358 |
| Restricted Cash and Cash Equivalents (see continuation section below) [1] | 18,967,831 | 18,883,904 | 9,666,869 |
| Accounts Receivable (Net) [2] | 10,988,188 | 10,940,122 | 18,754,090 |
| Prepaid Expenses and Security Deposits [3] | 5,819,675 | 5,819,675 | 1,706,631 |
| TOTAL CURRENT ASSETS | 39,472,533 | 39,038,355 | 56,279,948 |
| **PROPERTY & EQUIPMENT** [4] | | | |
| Real Property and Improvements | 44,195,371 | 44,195,371 | 49,103,037 |
| Furniture, Fixtures and Equipment | 2,407,033 | 2,407,033 | 47,333,083 |
| Leasehold Improvements | 5,623,618 | 5,623,618 | 30,351,764 |
| Vehicles | - | - | 1,126,813 |
| Less:  Accumulated Depreciation | (35,297,156) | (35,297,156) | (88,275,248) |
| TOTAL PROPERTY & EQUIPMENT [4] | 16,928,866 | 16,928,866 | 39,639,449 |
| **OTHER ASSETS** | | | |
| Amounts due from Insiders* | - | - | - |
| Other Assets [3] | - | - | 42,355,109 |
| TOTAL OTHER ASSETS | - | - | 42,355,109 |
| TOTAL ASSETS | 56,401,398 | 55,967,221 | 138,274,506 |

| LIABILITIES AND NET ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| **LIABILITIES NOT SUBJECT TO COMPROMISE (Post petition)** | | | |
| Accounts Payable [5] | 207,084 | 135,523 | - |
| Taxes Payable (refer to FORM MOR-4) | - | - | - |
| Wages Payable [6] | 33,456 | 67,118 | - |
| Professional Fees | 2,441,066 | 2,410,332 | - |
| Amounts Due to Insiders* | - | - | - |
| TOTAL POST-PETITION LIABILITIES | 2,681,607 | 2,612,972 | - |
| **LIABILITIES SUBJECT TO COMPROMISE (Pre-Petition)** | | | |
| Secured Debt | 23,610,620 | 23,610,620 | 23,610,620 |
| Priority Debt | 8,412,295 | 8,412,295 | 6,091,730 |
| Unsecured Debt | 57,362,959 | 57,362,959 | 69,642,066 |
| TOTAL PRE-PETITION LIABILITIES | 89,385,874 | 89,385,874 | 99,344,416 |
| TOTAL LIABILITIES | 92,067,481 | 91,998,846 | 99,344,416 |
| **NET ASSETS** [7] | | | |
| Net Assets Account | | | |
| Net Assets - Pre-Petition [7] | 13,870,169 | 14,003,812 | 38,930,091 |
| Net Assets - Post-Petition | (49,536,251) | (50,035,438) | - |
| NET ASSETS | (35,666,082) | (36,031,626) | 38,930,091 |
| **TOTAL LIABILITIES AND NET ASSETS** | 56,401,398 | 55,967,221 | 138,274,507 |

*"Insider" is defined in 11 U.S.C. Section 101(31).

Notes can be found after the "BALANCE SHEET - continuation section" on the following page

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE, INC., d/b/a
FEGS,

**Debtor**

Case No. 15-71074 (REG)
Reporting Period: 1/01/18-1/31/2018

**BALANCE SHEET - continuation section**

| ASSETS | BOOK VALUE AT END OF CURRENT REPORTING MONTH | BOOK VALUE AT END OF PRIOR REPORTING MONTH | BOOK VALUE ON PETITION DATE |
|---|---|---|---|
| *Unrestricted Cash and Cash Equivalents* | | | |
| Unrestricted Bank Accounts | 1,840,605 | 1,538,008 | 15,261,816 |
| Investments | 1,856,234 | 1,856,647 | 11,295,566 |
| | 3,696,839 | 3,394,654 | 26,557,382 |
| | | | |
| *Restricted Cash and Cash Equivalents* | | | |
| Restricted Bank Accounts (temporarily unavailable cash and cash equivalents) | 16,671,082 | 16,666,924 | ` |
| Investments | 2,296,749 | 2,216,980 | 9,666,869 |
| | 18,967,831 | 18,883,904 | 9,666,869 |

[1] Restricted Cash includes endowment funds and funds owed to the Debtor for care of Representative Payee clients. The Debtor is continuing the process of analyzing these account balances and assembling the underlying documentation for purposes of determining the amount owned by the Debtor.

[2] Asset account balances, other than Cash and Investments which are shown at fair market value, are reflected at amounts stated by the Debtor in its unaudited Trial Balance. The book value amounts do not reflect the fair market or net realizable value. Unless otherwise noted, the amounts reflected in the asset accounts for accounts receivable may be overstated and do not necessarily reflect what is actually collectable or what might be realized on sale or other disposition.

[3] The Debtor has adjusted the book value for "Prepaid Expenses and Security Deposits" and "Other Assets". The Debtor also revised the categorization of accounts within "Prepaid Expenses and Security Deposits" and "Other Assets" to coincide with the Debtor's books and records for fiscal year 2015, ending June 30, 2016.

[4] The Debtor has adjusted the book value of "Property & Equipment" to account for the sale / disposal of land, buildings, leasehold improvements, equipment, and automobiles for fiscal year 2015, ending on June 30, 2016.

[5] The Debtor asserts the majority of aging payables is subject to offset amount due to Debtor.

[6] The reporting period includes accrued payroll for the payroll period overlapping January 2018 and February 2018.

[7] Pre-Petition net assets were overstated at the Petition Date due to pre-petition payments that were recorded among Other Assets, and not reclassified as an expense when the related goods or services were used. The amount of other assets that should have been expensed pre-petition totals approximately $32 million. The reduction in net assets is due primarily to the reclassification of these Other Assets.

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE, INC., d/b/a FEGS,

Case No. 15-71074 (REG)

Reporting Period: 1/01/18-1/31/2018

Debtor

## STATEMENT OF OPERATIONS (Income Statement)

The Statement of Operations is to be prepared on an accrual basis. The accrual basis of accounting recognizes revenue when it is realized and expenses when they are incurred, regardless of when cash is actually received or paid.

| REVENUES | MONTH | CUMULATIVE FILING TO DATE |
|---|---|---|
| Gross Revenues | - | 35,608,746 |
| **OPERATING EXPENSES** [1] | | |
| Salaries/Commissions/Fees [2] | 85,063 | 20,469,912 |
| Officer/Insider Compensation* | 11,466 | 875,847 |
| Insurance [3] | 436,543 | 7,823,982 |
| Office Expense | 980 | 6,822 |
| Pension & Profit-Sharing Plans | 233,967 | 233,967 |
| Program Expenses | - | 4,441,516 |
| Repairs and Maintenance | - | 1,117,275 |
| Rent Related and Lease Expense | 56,753 | 12,814,795 |
| Supplies | - | 62,929 |
| Taxes - Payroll | 9,531 | 1,671,802 |
| Utilities | 645 | 1,126,405 |
| Other (attach schedule) [3] | 25,971 | 25,305,756 |
| Total Operating Expenses Before Depreciation [3] | 860,919 | 75,951,005 |
| Depreciation/Depletion/Amortization | - | - |
| Net Profit (Loss) Before Other Income & Expenses [3] | (860,919) | (40,342,259) |
| **OTHER INCOME AND EXPENSES** | | |
| Other Income (attach schedule) | 1,569,548 | 10,287,678 |
| Interest Expense | 10,963 | 291,507 |
| Other Expense (attach schedule) | - | - |
| Net Profit (Loss) Before Reorganization Items [3] | 697,666 | (30,346,088) |
| **REORGANIZATION ITEMS** | | |
| Professional Fees [4] | 191,980 | 11,182,113 |
| U. S. Trustee Quarterly Fees | 6,500 | 114,575 |
| Interest Earned on Accumulated Cash from Chapter 11 (see continuation sheet) | | |
| Gain (Loss) from Sale of Equipment and / or Property [5,6] | - | (1,917,608) |
| Other Reorganization Expenses (Unemployment Insurance) [7] | - | 5,975,868 |
| Total Reorganization Expenses | 198,480 | 19,190,163 |
| Income Taxes | - | - |
| Net Profit (Loss) [3] | 499,186 | (49,536,251) |

*"Insider" is defined in 11 U.S.C. Section 101(31). The amount shown as insider compensation in the statement of operations

includes some accrued payroll for the period ending July 31, 2017

In re FEDERATION EMPLOYMENT AND GUIDANCE SERVICE, INC., d/b/a FEGS,

Case No. 15-71074 (REG)
Reporting Period: 1/01/18-1/31/2018

Debtor

## BREAKDOWN OF "OTHER" CATEGORY

**PROGRAM EXPENSES**

| | | |
|---|---|---|
| Client Service Related Travel | - | 144,499 |
| Client Transportation | - | 1,564,284 |
| Client Trips, Clothing, Skill Training | - | 68,525 |
| Service Dollars, Grants | - | 118,974 |
| Subcontractors | - | 853,732 |
| Consultants | - | 117,460 |
| Food & Medical Supplies | - | 351,639 |
| Other Fringe (to UJA) | - | 5,231 |
| Temporary Staffing | - | 1,217,171 |
| TOTAL | - | 4,441,516 |

**OTHER OPERATING EXPENSES**

| | | |
|---|---|---|
| Allsector | - | 667,151 |
| Bank Charges | 2,106 | 100,537 |
| Misc Operating Expenses [8] | - | 17,663,460 |
| Postage & Delivery | - | 94,955 |
| Equipment Leasing | - | 1,632,643 |
| IDA / DASNY mortgage/bond payments | 35,534 | 1,492,094 |
| Information Technology | 21,145 | 1,184,037 |
| Professional Fees | 19,581 | 958,111 |
| Consultants | 18,190 | 935,128 |
| Moving & Storage | 8,770 | 888,811 |
| Loss on Investments [3] | (79,356) | (311,168) |
| TOTAL [3] | 25,971 | 25,305,757 |

**OTHER INCOME**

| | | |
|---|---|---|
| Rent & Utilities for Supported Agencies | 59,344 | 4,778,862 |
| Client Share of Rent and Utilities | - | 15,786 |
| Petty Cash | - | 1,653 |
| Miscellaneous Income | 1,508,134 | 5,456,800 |
| Interest Income | 2,070 | 34,578 |
| TOTAL: OTHER INCOME | 1,569,548 | 10,287,678 |

[1] The monthly expenses are occasionally adjusted based on revised item classification, calculation, and rounding.

[2] The reporting period includes accrued payroll for the payroll period overlapping January 2018 and February 2018.

[3] Due to post-period reconciliation, certain lines on the Statement of Operations have been adjusted.

[4] At the time this MOR was prepared, the Debtor had not received certain professionals invoices, amounts listed are incomplete, and please see MOR-6 for additional information.

[5] The Debtor has reconciled the gain / loss to account for book value adjustments made in its Income Statement accounts for the sale / disposal of land, buildings, leasehold improvements, equipment, and automobiles for fiscal year 2015, ending on June 30, 2016.

[6] The Debtor made adjustments for the sale / disposal of land and equipment in March 2017.

[7] The expense for Unemployment Insurance is based on data provided by Industrial U.I., a contractor employed by the State of New York to process and track unemployment claims. The amount is the total potential liability for all unemployment claims filed as of January 31, 2018.

[8] In May 2016, the Debtor received $1,020,000 in error as a deposit for an asset sale auction and subsequently directed the amount to the title compay escrow account.

In re FEDERATION EMPLOYMENT AND
    GUIDANCE SERVICE, INC., d/b/a FEGS,
      **Debtor**

Case No. 15-71074 (REG)
Reporting Period: 1/01/18-1/31/2018

## STATUS OF POST-PETITION TAXES

| Federal | Beginning Tax | Amount Withheld and/or Accrued | Amount Paid | Date Paid | Check # or EFT | Ending Tax |
|---|---|---|---|---|---|---|
| Withholding | - | 12,307 | 12,307 | 1/12/2018 | Note 1. | - |
| FICA-Employee | - | 6,191 | 6,191 | | | - |
| FICA-Employer | - | 6,191 | 6,191 | 1/26/2018 | | - |
| Unemployment [2] | - | - | - | | | - |
| Income [3] | - | - | - | | | - |
| Other: | - | | | | | |
|   Total Federal Taxes | | 24,689 | 24,689 | | - | - |
| **State and Local** | | | | | | |
| Withholding | - | 4,418 | 4,418 | Note 1. | Note 1. | - |
| Sales | - | - | | | | - |
| Excise | - | - | | | | - |
| Unemployment | - | - | | | | - |
| Real Property | - | - | | | | - |
| Personal Property | - | - | | | | - |
| Other: MTA | | 184 | 184 | - | | - |
|   Total State and Local | | 4,602 | 4,602 | - | - | - |
| | | | | | | |
| **Total Taxes** | | 29,291 | 29,291 | - | - | - |

## SUMMARY OF UNPAID POST-PETITION DEBTS

Attach aged listing of accounts payable.

| | | Number of Days Past Due | | | |
|---|---|---|---|---|---|
| | Current | 0-30 | 31-60 | 61-90+ | Total |
| Accounts Payable [4, 5] | - | 32 | 15 | 207,037 | 207,084 |
| Wages Payable [6] | 33,456 | - | - | - | 33,456 |
| Taxes Payable | - | - | - | - | - |
| Rent/Leases-Building | - | - | - | - | - |
| Rent/Leases-Equipment | - | - | - | - | - |
| Secured Debt/Adequate Protection Payments | - | - | - | - | - |
| Professional Fees | - | 221,085 | 231,678 | 1,988,304 | 2,441,066 |
| Amounts Due to Insiders | - | - | - | - | - |
| Other: | - | - | - | - | - |
| **Total Post-petition Debts** | 33,456 | 221,117 | 231,693 | 2,195,341 | 2,681,607 |

[1] There are no outstanding payroll tax obligations.

[2] The Debtor is an Internal Revenue Code Section 501(c)(3) exempt organization, and is not required to pay Federal Unemployment Tax (FUTA) or State Unemployment Tax (SUTA) unless or until an unemployment insurance claim is filed.

[3] The Debtor is an Internal Revenue Code Section 501(c)(3) exempt organization, and is not subject to the Income tax.

[4] Accounts Payable includes trade payables and non-bankruptcy professional fees payable.

[5] The Debtor asserts the majority of aging payables is subject to offset amount due to Debtor.

[6] The reporting period includes accrued payroll for the payroll period overlapping January 2018 and February 2018.

In re FEDERATION EMPLOYMENT AND                    Case No. 15-71074 (REG)
　　　 GUIDANCE SERVICE, INC., d/b/a FEGS,       Reporting Period: 1/01/18-1/31/2018
　　　 **Debtor**

## ACCOUNTS RECEIVABLE RECONCILIATION AND AGING

| Accounts Receivable Reconciliation | Amount |
|---|---|
| Total Accounts Receivable at the beginning of the reporting period | 10,940,122 |
| Plus:  Amounts billed during the period | 59,344 |
| Less:  Amounts collected during the period | 11,279 |
| Total Accounts Receivable at the end of the reporting period | 10,988,188 |

| Accounts Receivable Aging [1] | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days [2] | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | 59,344 | - | - | - | 59,344 |
| 31 - 60 days old | - | 51,767 | - | - | 51,767 |
| 61 - 90 days old | - | - | 1,475,848 | - | 1,475,848 |
| 91+ days old | - | - | - | 9,401,229 | 9,401,229 |
| Total Accounts Receivable | 59,344 | 51,767 | 1,475,848 | 9,401,229 | 10,988,188 |
|  |  |  |  |  |  |
| Less:  Bad Debts (Amount considered uncollectible) | - | - | - | - | - |
|  |  |  |  |  |  |
| Net Accounts Receivable | 59,344 | 51,767 | 1,475,848 | 9,401,229 | 10,988,188 |

[1] The Debtor reviewed and made adjustments to the AR aging schedule.

[2] Accounts Receivable 91 days and older consist primarily of amounts billed for services provided under programs that are funded in part by advances provide by the funding agency. The amounts are in dispute, include estimates, and may not be collectible.

## TAXES RECONCILIATION AND AGING

| Taxes Payable | 0-30 Days | 31-60 Days | 61-90 Days | 91+ Days | Total |
|---|---|---|---|---|---|
| 0 - 30 days old | - | - | - | - | - |
| 31 - 60 days old | - | - | - | - | - |
| 61 - 90 days old | - | - | - | - | - |
| 91+ days old | - | - | - | - | - |
| Total Taxes Payable | - | - | - | - | - |
| Total Accounts Payable: Post-Petition [1, 2] | 221,117 | 231,693 | 289,575 | 1,905,766 | 2,648,150 |

[1] Includes professional fees payable. Refer to MOR-6 for detail of professional fees payable. Professional Fees are accrued to Accounts Payable only when an invoice has been received.

[2] The Debtor asserts the majority of the vendor aging payables is subject to offset amount due to Debtor.

In re FEDERATION EMPLOYMENT AND GUIDANCE      Case No.: 15-71074 (REG)
SERVICE, INC., d/b/a FEGS,                    Reporting Period: 1/01/18-1/31/2018
        Debtor

## PAYMENTS TO INSIDERS AND PROFESSIONALS

Of the total disbursements shown on the Cash Receipts and Disbursements Report (MOR-1) list the amount paid to insiders (as defined in Section 101(31) (A)-(F) of the U.S. Bankruptcy Code) and to professionals.  For payments to insiders, identify the type of compensation paid (e.g. Salary, Bonus, Commissions, Insurance, Housing Allowance, Travel, Car Allowance, Etc.).  Attach additional sheets if necessary.

| INSIDERS [1] | | | |
|---|---|---|---|
| NAME | TYPE OF PAYMENT | AMOUNT PAID | TOTAL PAID TO DATE |
| WOODLOCK, KRISTIN M | Net Wages | - | 56,493 |
| HORWITZ, GAYLE M | Net Wages | - | 48,524 |
| MOSCOWITZ, JILL F | Net Wages [2] | - | 67,404 |
| DORIN, AMY R | Net Wages | - | 33,297 |
| FARBER, JULIE A | Net Wages | - | 23,266 |
| FELD, SHARI E | Net Wages | - | 8,546 |
| HAWKINS, COURTNEY | Net Wages | - | 24,053 |
| PINCUS, JUDITH | Net Wages | 11,466 | 429,868 |
| ROSENTHAL, KATHY D | Net Wages | - | 19,828 |
| ALLSECTOR | IT Services | - | 661,664 |
| HOME ATTENDANT SVCS | N/A | - | - |
| TOTAL PAYMENTS TO INSIDERS | | 11,466 | 1,372,942 |

[1] Payments to officers reflected above are net wages paid, and include accrued vacation paid out in August 2015.
[2] Payments shown include payments for consulting services provided and paid subsequent to the termination of employment.

| PROFESSIONALS [1] | | | | |
|---|---|---|---|---|
| NAME | DATE OF COURT ORDER AUTHORIZING PAYMENT [1] | AMOUNT APPROVED | AMOUNT PAID | TOTAL PAID TO DATE [1] | TOTAL INCURRED & UNPAID [2] |
| Garfunkel Wild, PC | 9/22/2015 | - | 142,602 | 3,664,822 | 1,070,002 |
| Togut, Segal, & Segal LLP | 9/22/2015 | - | - | 401,741 | 72,328 |
| Crowe Horwath LLP [3] | 9/22/2015 | - | 17,570 | 2,447,777 | 670,759 |
| Pachulski, Stang, Ziehl, & Jones Law | 9/22/2015 | - | - | 1,259,896 | 428,448 |
| Rust Omni | 9/22/2015 | - | - | 252,801 | - |
| Alvarez & Marsal | 9/22/2015 | - | 30,002 | 465,150 | 105,608 |
| Seyfarth Shaw LLP | 2/12/2016 | - | 176 | 371,852 | 93,920 |
| TOTAL PAYMENTS TO PROFESSIONALS | | - | 190,350 | 8,864,039 | 2,441,066 |

[1] These amounts represent the reconciled cumulative payments.

[2] At the time of this MOR was prepared, the Debtor had not received certain professionals invoices.

[3] Crowe Horwath LLP has been retained as the accountant and financial advisor to the Debtor.

## POST-PETITION STATUS OF SECURED NOTES, LEASES PAYABLE
## AND ADEQUATE PROTECTION PAYMENTS

| NAME OF CREDITOR | SCHEDULED MONTHLY PAYMENT DUE | AMOUNT PAID DURING MONTH | TOTAL UNPAID POST-PETITION |
|---|---|---|---|
| CIT [1] | - | - | - |
| Bank of America [2] | - | - | - |
| JP Morgan Chase [3] | - | - | - |
| DASNY/IDA | 33,000 | 35,534 | - |
| TOTAL PAYMENTS | | 35,534 | |

[1] The Debtor has settled with CIT.

[2] The Debtor is currently in the process of addressing BALC's aggregate claim and, in connection therewith, has engaged BALC in preliminary discussions.

[3] The Debtor has been advised by JP Morgan Chase to discontinue monthly payments.

**In re** FEDERATION EMPLOYMENT AND GUIDANCE SERVICE,    **Case No.** 15-71074 (REG)
INC., d/b/a FEGS,    **Reporting Period:** 1/01/18-1/31/2018
    **Debtor**

## DEBTOR QUESTIONNAIRE

| | Must be completed each month. If the answer to any of the questions is "Yes", provide a detailed explanation of each item. Attach additional sheets if necessary. | Yes | No |
|---|---|---|---|
| 1 | Have any assets been sold or transferred outside the normal course of business this reporting period? | | X |
| 2 | Have any funds been disbursed from any account other than a debtor in possession account this reporting period? | | X |
| 3 | Is the Debtor delinquent in the timely filing of any post-petition tax returns? | | X |
| 4 | Are workers compensation, general liability or other necessary insurance coverage's expired or cancelled, or has the debtor received notice of expiration or cancellation of such policies? | | X |
| 5 | Is the Debtor delinquent in paying any insurance premium payment? | | X |
| 6 | Have any payments been made on pre-petition liabilities this reporting period? | | X |
| 7 | Are any post petition receivables (accounts, notes or loans) due from related parties? | X [1] | |
| 8 | Are any post petition payroll taxes past due? | | X |
| 9 | Are any post petition State or Federal income taxes past due? | | X |
| 10 | Are any post petition real estate taxes past due? | | X |
| 11 | Are any other post petition taxes past due? | | X |
| 12 | Have any pre-petition taxes been paid during this reporting period? | | X |
| 13 | Are any amounts owed to post petition creditors delinquent? | | X [2] |
| 14 | Are any wage payments past due? | | X |
| 15 | Have any post petition loans been received by the Debtor from any party? | | X |
| 16 | Is the Debtor delinquent in paying any U.S. Trustee fees? | | X |
| 17 | Is the Debtor delinquent with any court ordered payments to attorneys or other professionals? | | X |
| 18 | Have the owners or shareholders received any compensation outside of the normal course of business? | | X |

[1] The Debtor is in the process of collecting post petition accounts receivable from related parties.

[2] Amounts aged 30 days or older in the Debtor's AP Aging consists of invoices that are pending adjustment due to their being overstated or duplicated. The Debtor continues to pay it's post-petition obligations promptly upon receipt of a valid invoice.

# NOTE 1 - SUBSEQUENT EVENTS

Pursuant to an Order entered February 6, 2018 (the "Confirmation Order"), the United States Bankruptcy Court for the Eastern District of New York (the "Court") confirmed the Debtor's Third Amended Plan of Liquidation (the "Plan"). The Plan provides a means by which the remaining assets of the Debtor's real estate portfolio and other remaining assets will be liquidated with the proceeds of such liquidation, together with the proceeds of prior sales of the Debtor's assets, to be distributed to the Debtor's creditors as provided under the Bankruptcy Code and as further described in the Debtor's Plan. The Confirmation Order approved the private sale of substantially all of the remaining real estate assets which is comprised largely of group homes, cooperative apartments, and community residence facilities which continue to house many of the Debtor's former clients to the not-for-profit exempt organizations who took over the Debtor's programs and continue to provide services to the Debtor's former residential clients. The Confirmation Order also approved the private sale of the Debtor's membership and sponsorship interests in four housing corporations whose properties house physically and developmentally disabled clients. These private sales will serve to continue the charitable mission of the Debtor and to ensure the continued residence and care of its former clients.

The Court also approved the appointment of Judith Pincus as the Plan Administrator and authorized Ms. Pincus to implement the Plan in a manner consistent with the terms and conditions as set forth in the Plan and the Confirmation Order.

The Court also approved the creation of a Creditor Trust. The purpose of the Creditor Trust is to liquidate certain assets to be transferred by the Debtor to the Creditor Trust. Such assets include but are not limited to all claims held by the Debtor against two of the Debtor's former officers, the adversary proceedings, which consist primarily of adversarial complaints filed by the Official Committee of Unsecured Creditors (the "Committee") seeking to avoid preference transfers that have not been closed as of the Effective Date and the adversary proceeding commenced by the Committee against Loeb & Troper LLP, the Debtor's former accountants. The Plan provides that the settlement proceeds derived from the litigations transferred to the Creditor Trust are to be distributed to the holders of Allowed General Unsecured Creditor Claims. Under the Plan, the Creditor Trust also has the right, together with the Plan Administrator, to object and resolve all claims asserted against the Debtor by the UJA-Federation of New York and the Pension Benefit Guaranty Corporation which relate primarily to the Debtor's withdrawal liability arising from the termination of the Debtor's participation in the UJA-Federation Retirement Plan.

**Federation Employment Guidance Service**
**January Accounts Payable Aging - Post-Petition**

| | Total Outstanding | 30 Days | 31 - 60 Days | 61 - 90 Days | 90+ Days |
|---|---|---|---|---|---|
| 147 CORP | 202,647.31 | - | - | - | 202,647.31 |
| AVANT BUSINESS SERVICES | (629.47) | 15.95 | 14.95 | - | (660.37) |
| METALQUEST, INC | - | - | - | - | - |
| NEW YORK AMERICAN WATER | 16.12 | 16.12 | - | - | - |
| PSEG LONG ISLAND | - | - | - | 12.05 | (12.05) |
| TIME WARNER CABLE | 5,050.48 | - | - | - | 5,050.48 |
| **Total Trade Vendors** | **207,084.44** | **32.07** | **14.95** | **12.05** | **207,025.37** |
| | | | | | |
| ALVAREZ & MARSAL HEALTHCARE INDUSTRY | 105,607.93 | 5,040.00 | 5,100.00 | 14,049.67 | 81,418.26 |
| CROWE HORATH, LLP | 670,759.01 | 44,358.86 | 27,626.00 | 21,945.58 | 576,828.57 |
| GARFUNKEL WILD, P.C. | 1,070,001.81 | 170,814.16 | 127,850.97 | 177,851.23 | 593,485.45 |
| PACHULSKI STANG ZIEHL & JONES | 428,448.28 | - | 70,107.21 | 75,514.97 | 282,826.10 |
| SEYFARTH SHAW LLP | 93,920.40 | 871.56 | 993.55 | 201.18 | 91,854.11 |
| TOGUT, SEGAL & SEGAL LLP | 72,328.43 | - | - | - | 72,328.43 |
| **[1] Total Bankruptcy-Related Vendors** | **2,441,065.86** | **221,084.58** | **231,677.73** | **289,562.63** | **1,698,740.92** |
| | | | | | |
| **Total Post-Petition Vendors** | **2,648,150.30** | **221,116.65** | **231,692.68** | **289,574.68** | **1,905,766.29** |

[1] At the time of this MOR was prepared, the Debtor had not received certain professionals invoices.

MAIN CASH ACCOUNT ████████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|---|---|---|---|
| 05/12/14 | ROBERT EDWARDS | 604493 | 65.00 |
| 05/14/14 | ROBERT EDWARDS | 604677 | 65.00 |
| 06/02/14 | ROBERT EDWARDS | 605275 | 65.00 |
| 06/02/14 | ROBERT EDWARDS | 605276 | 100.00 |
| 06/06/14 | ROBERT EDWARDS | 605381 | 65.00 |
| 09/10/14 | JOHNNIE FERGUSON | 608031 | 50.00 |
| 09/22/14 | ANGELO ARIAS | 608409 | 50.00 |
| 09/22/14 | ELFRIN SILVA | 608410 | 50.00 |
| 10/27/14 | NADINE SINE | 609218 | 50.00 |
| 12/01/14 | RICK MUNGO | 609570 | 100.00 |
| 12/30/14 | DEBORAH McPHERSON | 609794 | 67.00 |
| 01/12/15 | NADINE SINE | 609924 | 100.00 |
| 01/12/15 | IDONEIDA MADERA | 609925 | 100.00 |
| 01/14/15 | MARGARET SPOSATO OR KER | 609944 | 257.20 |
| 05/20/15 | CATHOLIC CHARITIES | 900206 | 150.00 |
| 06/19/15 | MVM TECHNICAL CORP. | 900495 | 119.90 |
| 07/16/15 | 243 WEST 135TH STREET L | 900699 | 1,041.95 |
| 07/16/15 | 3480-3490 BROADWAY ASSO | 900726 | 555.65 |
| 09/02/16 | BIENSTOCK, MARTIN | 70350 | 203.28 |
| 11/03/16 | NEW YORK STATE CORPORATION TAX | 70462 | 25.00 |
| 10/04/17 | MARTINEZ, MELISSA | 70864 | 443.51 |
| 12/12/17 | NYC DEPARTMENT OF FINANCE | 70928 | 494.43 |
| 01/24/18 | CHUANG, BOH-SHIUAN | 70966 | 5,923.96 |
| 01/26/18 | MERKLE-BURR, JULIE | 70970 | 1,160.80 |
| 01/29/18 | CEDENO, MARGARITA | 70971 | 864.44 |
| 01/29/18 | LINCOLN FINANCIAL GROUP. | 70972 | 1,089.24 |
| 01/29/18 | OXFORD HEALTH PLANS | 70973 | 7,939.80 |
| 01/29/18 | ROMAN, LORI | 70974 | 560.00 |
| 01/29/18 | OXFORD HEALTH PLANS | 70975 | 9,678.46 |
| 01/30/18 | GUARDIAN | 70976 | 777.35 |
| 01/30/18 | KLIM, JULIA | 70977 | 1,820.00 |
| 01/30/18 | LINCOLN FINANCIAL | 70978 | 259.52 |
| 01/30/18 | MUNICIPAL CAPITAL MARKETS GROUP, | 70979 | 405.21 |
| 02/17/17 | DOROTHY M ALLEN | 372 | 1,581.68 |
| 02/17/17 | MICHELLE S ARTHUR | 395 | 368.24 |
| 02/17/17 | TOPAZ L ARTHUR | 396 | 1,745.43 |
| 02/17/17 | RALPH T BRYANT | 494 | 396.63 |
| 02/17/17 | JR B CRUZ | 590 | 459.01 |
| 02/17/17 | ANSON A DEAN | 622 | 1,944.79 |
| 02/17/17 | COLLINS DIKE | 639 | 600.93 |
| 02/17/17 | MARK DOUGLAS | 653 | 180.32 |
| 02/17/17 | ALAIN ELIE | 675 | 202.07 |
| 02/17/17 | ANGELA FENTON | 700 | 3,174.54 |
| 02/17/17 | BRIDGETT GEFFNEY | 750 | 3,142.30 |
| 02/17/17 | JOSEPHINE JALANDONI | 884 | 2,877.74 |
| 02/17/17 | NINA J LAING | 968 | 1,466.12 |
| 02/17/17 | MARIE P LAMBERT | 971 | 1,518.17 |

MAIN CASH ACCOUNT (▮▮▮▮▮▮▮▮00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 02/17/17 | JENNIFER MCCUE | 1054 | 762.38 |
| 02/17/17 | THOMAS J MCKEE | 1059 | 705.35 |
| 02/17/17 | ANTHONY MCPHERSON | 1064 | 852.69 |
| 02/17/17 | JESSICA MISHALI | 1099 | 629.93 |
| 02/17/17 | GAYLEN MOHRE | 1102 | 751.38 |
| 02/17/17 | NOSAKHARE ORONSAYE | 1174 | 2,495.23 |
| 02/17/17 | ROBERT PUMAREJO | 1264 | 2,175.46 |
| 02/17/17 | DORIS ROBINSON | 1319 | 863.44 |
| 02/17/17 | MARIA RODRIGUEZ | 1332 | 2,437.78 |
| 02/17/17 | DANIEL SEIDE | 1393 | 282.29 |
| 02/17/17 | JORGE SIERRA | 1403 | 2,739.74 |
| 02/17/17 | LOOKENCIA M SIMEON | 1405 | 378.09 |
| 02/17/17 | DENNIS B SMITH | 1420 | 2,965.51 |
| 02/17/17 | AISHA STALEY | 1438 | 401.17 |
| 02/17/17 | ALFREDO WILSON | 1553 | 216.69 |
| 06/08/17 | LEGETTE, CALVIN | 70704 | 1,411.67 |
| 04/03/17 | DIANA ABAYEVA | 1612 | 3.77 |
| 04/03/17 | LAMEISHA ABERNATHY | 1615 | 3.28 |
| 04/03/17 | KEREN ABINA-SOTOMAYOR | 1616 | 7.27 |
| 04/03/17 | BRITTANY E ABRAMS | 1617 | 3.77 |
| 04/03/17 | ERIC ABU | 1618 | 3.29 |
| 04/03/17 | RAPHAEL ACOSTA | 1623 | 6.42 |
| 04/03/17 | AMPONSAH ADDAI-MUNUNKUM | 1624 | 5.75 |
| 04/03/17 | ABRAHAM ADLER | 1628 | 12.26 |
| 04/03/17 | ISA ALAS | 1633 | 3.77 |
| 04/03/17 | JOHNNY ALEJO | 1637 | 9.78 |
| 04/03/17 | SHAWN ALEXANDRE | 1639 | 3.29 |
| 04/03/17 | DOROTHY M ALLEN | 1641 | 3.28 |
| 04/03/17 | FITZROY ALLEN | 1642 | 3.28 |
| 04/03/17 | EARLEAN ALS | 1647 | 4.04 |
| 04/03/17 | MYRIAM ALTIDOR | 1651 | 20.70 |
| 04/03/17 | LUZ E ANTUNA | 1660 | 4.25 |
| 04/03/17 | JOSE APONTE | 1661 | 5.87 |
| 04/03/17 | YVONNE ARIAS | 1662 | 5.60 |
| 04/03/17 | MICHELLE S ARTHUR | 1666 | 7.99 |
| 04/03/17 | MATHILDA S AUCIELLO | 1671 | 9.88 |
| 04/03/17 | CHRISTOPHER BADEN | 1677 | 4.52 |
| 04/03/17 | RAMON BAEZ | 1679 | 9.64 |
| 04/03/17 | CLAREMONT BAILEY | 1680 | 7.33 |
| 04/03/17 | NYEEMA BAILEY | 1681 | 3.73 |
| 04/03/17 | KRYSTAL A BALCACER | 1685 | 3.29 |
| 04/03/17 | SAMANTHA BALLENTINE | 1687 | 3.29 |
| 04/03/17 | TERRI BANKS | 1688 | 3.31 |
| 04/03/17 | KIM BARBER | 1691 | 3.45 |
| 04/03/17 | EVELYN G BARNUM | 1693 | 3.76 |
| 04/03/17 | LESLIE BARRIOS | 1694 | 3.33 |
| 04/03/17 | JASMINE N BATTISTE | 1699 | 3.33 |

MAIN CASH ACCOUNT (███████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|---|---|---|---|
| 04/03/17 | LORRIANE BECKLES | 1709 | 4.30 |
| 04/03/17 | STANLEY L BELL | 1710 | 3.29 |
| 04/03/17 | HADASSAH BELLOT | 1712 | 8.80 |
| 04/03/17 | HAROLD BENJAMIN | 1714 | 3.65 |
| 04/03/17 | MARSHA BENNETT | 1717 | 8.44 |
| 04/03/17 | CURTIS L BENTON | 1718 | 13.24 |
| 04/03/17 | MARIA M BERRIOS | 1720 | 4.52 |
| 04/03/17 | JOSE E BETANCOURT | 1722 | 3.98 |
| 04/03/17 | RENITA E BETTS | 1723 | 3.28 |
| 04/03/17 | KELSEY F BICKFORD | 1727 | 6.17 |
| 04/03/17 | MELISSA BLAIR | 1730 | 6.41 |
| 04/03/17 | ANTHONY F BLANCO | 1732 | 3.29 |
| 04/03/17 | SHIRLEY BLANCO | 1734 | 4.25 |
| 04/03/17 | HILARY N BOYNTON | 1743 | 3.77 |
| 04/03/17 | CHARISSE BRICKHOUSE | 1748 | 8.80 |
| 04/03/17 | SOPHIA BRIDGES | 1749 | 5.09 |
| 04/03/17 | HUGHVETTE BROCKINGTON | 1752 | 6.41 |
| 04/03/17 | STACY B BROMBERGER | 1754 | 3.77 |
| 04/03/17 | AZIZ BROWN | 1757 | 9.41 |
| 04/03/17 | MARY BROWN | 1761 | 3.77 |
| 04/03/17 | SHANTA BROWN | 1762 | 11.01 |
| 04/03/17 | VANESSA BROWN | 1765 | 3.29 |
| 04/03/17 | VICTOR BROWN | 1766 | 3.77 |
| 04/03/17 | VERNETTE BRUCE | 1768 | 6.41 |
| 04/03/17 | GALEN BRYAN | 1769 | 9.64 |
| 04/03/17 | MICHAEL BUCKLEY | 1773 | 4.20 |
| 04/03/17 | TOBIE L BUFORD | 1774 | 8.80 |
| 04/03/17 | SAMUEL BULLOCK | 1775 | 3.29 |
| 04/03/17 | ROBIN BURNETT | 1776 | 19.57 |
| 04/03/17 | JODEAN BURTH | 1778 | 9.14 |
| 04/03/17 | HILLARY CABALLERO | 1780 | 3.76 |
| 04/03/17 | CARLOS I CABRERA | 1781 | 3.55 |
| 04/03/17 | DAMARIS CALDERON | 1786 | 3.76 |
| 04/03/17 | JACQUELINE CALHOUN | 1788 | 10.62 |
| 04/03/17 | JORDAN B CAMPBELL | 1794 | 3.28 |
| 04/03/17 | LUIS CARLO | 1800 | 13.24 |
| 04/03/17 | SONIA N CARRASQUILLO | 1802 | 3.77 |
| 04/03/17 | JEAN C CASTILLO | 1807 | 4.24 |
| 04/03/17 | CHRISTINA CATALANO | 1808 | 7.34 |
| 04/03/17 | LUIS CEVALLOS | 1814 | 7.43 |
| 04/03/17 | BARRY CHAN | 1818 | 3.45 |
| 04/03/17 | JOSEPH CHARLES | 1822 | 6.68 |
| 04/03/17 | TERRELL CHARLES | 1825 | 8.66 |
| 04/03/17 | WISSIE CHARLES | 1826 | 27.55 |
| 04/03/17 | PATRICK CHERELUS | 1830 | 3.66 |
| 04/03/17 | LUDNEL M CHERY | 1832 | 8.80 |
| 04/03/17 | SAMANTHA CHRISTIAN | 1838 | 3.76 |

MAIN CASH ACCOUNT (██████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 04/03/17 | FRANCES N CHUKWUMA | 1839 | 11.01 |
| 04/03/17 | HAE-WOOK CHUNG | 1840 | 4.99 |
| 04/03/17 | HERBERT F CINTRON | 1841 | 3.28 |
| 04/03/17 | CLAUDIA N CLARK | 1842 | 8.80 |
| 04/03/17 | CHEVAUGHN J CLARKE | 1849 | 3.65 |
| 04/03/17 | MONIQUE CLARKE | 1850 | 6.49 |
| 04/03/17 | YOLETTE CLARKE | 1852 | 4.20 |
| 04/03/17 | ROBIN L CLAUBERG | 1853 | 13.24 |
| 04/03/17 | MOLESHA J CLEE | 1854 | 6.42 |
| 04/03/17 | LESLIE F CLOSE | 1856 | 7.99 |
| 04/03/17 | PERETTE COMOND | 1867 | 3.47 |
| 04/03/17 | DIANE M CORTES | 1878 | 3.29 |
| 04/03/17 | JUAN CORTES | 1879 | 3.29 |
| 04/03/17 | LAVITTA COVINGTON | 1881 | 5.74 |
| 04/03/17 | MELIDA V COX | 1882 | 3.77 |
| 04/03/17 | HECTOR CRUZ | 1885 | 3.29 |
| 04/03/17 | JR B CRUZ | 1886 | 3.29 |
| 04/03/17 | ANGIE DANG | 1897 | 3.76 |
| 04/03/17 | CHIMERE DASH | 1899 | 6.42 |
| 04/03/17 | PAULETTE DAVIS | 1904 | 3.29 |
| 04/03/17 | WENDY E DAVIS | 1907 | 4.86 |
| 04/03/17 | DWIGHT E DAWSON | 1908 | 11.01 |
| 04/03/17 | ANNETTE DE LA CRUZ | 1910 | 3.77 |
| 04/03/17 | KCARIN DE LA CRUZ | 1911 | 3.76 |
| 04/03/17 | MARGARITA DE LA CRUZ | 1913 | 3.64 |
| 04/03/17 | JAE JONG DEL SER | 1918 | 4.01 |
| 04/03/17 | JAMES DIAZ | 1929 | 6.41 |
| 04/03/17 | ROSA DIAZ | 1931 | 3.77 |
| 04/03/17 | GARY J DIDONA | 1933 | 6.10 |
| 04/03/17 | COLLINS DIKE | 1935 | 9.63 |
| 04/03/17 | JOSELYN DISLA | 1939 | 4.26 |
| 04/03/17 | ELADIA DOCKERY | 1941 | 3.29 |
| 04/03/17 | KAISER DOMINGO | 1943 | 3.28 |
| 04/03/17 | TANYA DONATO | 1944 | 3.46 |
| 04/03/17 | ESMOND G DOWDING | 1951 | 3.77 |
| 04/03/17 | TRAVIS DUKE | 1956 | 3.29 |
| 04/03/17 | KISHA P DUPREE | 1958 | 6.41 |
| 04/03/17 | HEATHER R EDDY | 1959 | 38.56 |
| 04/03/17 | JOAN EILAM | 1964 | 3.53 |
| 04/03/17 | LANCE EVANS | 1975 | 9.64 |
| 04/03/17 | SHEILA D EXUM | 1977 | 14.18 |
| 04/03/17 | ANGELINA FARMER | 1982 | 3.28 |
| 04/03/17 | MARIBEL FELIZ | 1991 | 4.96 |
| 04/03/17 | ANGEL D FELTON | 1992 | 7.29 |
| 04/03/17 | ANGELA FENTON | 1993 | 9.89 |
| 04/03/17 | JESSIE FERNANDEZ | 1994 | 9.63 |
| 04/03/17 | KENNETH FITZGERALD | 2006 | 10.14 |

MAIN CASH ACCOUNT  (███████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 04/03/17 | DENIKA FLEMING | 2007 | 3.76 |
| 04/03/17 | EDWARD FLEMISTER | 2008 | 9.56 |
| 04/03/17 | BENJAMIN FLORES | 2010 | 3.76 |
| 04/03/17 | JOSLET D FOSTER | 2016 | 3.77 |
| 04/03/17 | STEPHANIE L FOSTER | 2017 | 5.64 |
| 04/03/17 | LORRAINE FRANCIS | 2020 | 10.62 |
| 04/03/17 | YURLA FRANCOIS | 2021 | 3.76 |
| 04/03/17 | LISA E FUTTERMAN | 2026 | 7.29 |
| 04/03/17 | TI-ME V GADSDEN | 2027 | 3.29 |
| 04/03/17 | CRYSTAL GARCIA | 2038 | 9.64 |
| 04/03/17 | LILA GARCIA | 2039 | 14.39 |
| 04/03/17 | ISRAEL GAUD | 2043 | 3.77 |
| 04/03/17 | BEVERLY GAUDIO | 2044 | 10.62 |
| 04/03/17 | BRIDGETT GEFFNEY | 2047 | 9.40 |
| 04/03/17 | FABIANNE GERSHON | 2050 | 7.01 |
| 04/03/17 | JOY A GIBBS | 2053 | 6.42 |
| 04/03/17 | MICHAEL A GLOGOWER | 2062 | 3.77 |
| 04/03/17 | NANCY L GOLD | 2066 | 3.05 |
| 04/03/17 | CLAUDETTE D GOLDING | 2067 | 3.77 |
| 04/03/17 | YOLANDE E GOODEN | 2071 | 8.73 |
| 04/03/17 | MARIELA GORDILS | 2073 | 8.80 |
| 04/03/17 | MARGARET GORELIK | 2077 | 4.26 |
| 04/03/17 | KEISHA GRAHAM | 2081 | 5.62 |
| 04/03/17 | THOMAS GRAHAM | 2083 | 3.29 |
| 04/03/17 | JOSEPH GRANT | 2084 | 3.29 |
| 04/03/17 | RONALD GREENE | 2096 | 9.64 |
| 04/03/17 | JOHN GUNTHER | 2108 | 7.33 |
| 04/03/17 | NATIEL I GUTIERREZ | 2109 | 5.64 |
| 04/03/17 | FRANK GUZMAN | 2111 | 11.02 |
| 04/03/17 | LARRY HAMPTON | 2116 | 3.28 |
| 04/03/17 | ROCHELLE HARDEN | 2121 | 3.76 |
| 04/03/17 | SANTOS HARDEN | 2122 | 7.99 |
| 04/03/17 | KENNETH HARDWICK | 2124 | 5.47 |
| 04/03/17 | CHANTE HARRELL | 2126 | 6.42 |
| 04/03/17 | MELINDA HARRIS | 2128 | 3.28 |
| 04/03/17 | ALJENE HAYES | 2135 | 3.76 |
| 04/03/17 | IRENE HAYNES | 2137 | 24.92 |
| 04/03/17 | STEPHEN HEALEY | 2139 | 8.40 |
| 04/03/17 | LAURA M HENDERSON | 2142 | 18.31 |
| 04/03/17 | YESSENIA Y HERNANDEZ | 2145 | 11.02 |
| 04/03/17 | CARLA H HEYWARD | 2148 | 4.25 |
| 04/03/17 | ELMORE HEYWARD | 2149 | 3.01 |
| 04/03/17 | Daniel J Hirsch | 2155 | 5.13 |
| 04/03/17 | TASHA HOLMAN | 2159 | 11.01 |
| 04/03/17 | DOLORES HORRY | 2167 | 11.54 |
| 04/03/17 | ZUBAYER HOSSAIN | 2170 | 11.01 |
| 04/03/17 | JEMARMY HUDSON | 2173 | 3.28 |

MAIN CASH ACCOUNT (████████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 04/03/17 | LUIS IMBERT | 2179 | 3.29 |
| 04/03/17 | AGATHA A IRISH | 2184 | 4.25 |
| 04/03/17 | BOBBETTE JACKSON | 2186 | 13.24 |
| 04/03/17 | JACQUELINE JACKSON | 2189 | 9.40 |
| 04/03/17 | TAWANA S JACOBS | 2193 | 3.76 |
| 04/03/17 | SHERYL J JAFFE | 2195 | 9.87 |
| 04/03/17 | GERALD JAJOUTE | 2196 | 9.14 |
| 04/03/17 | JOSEPH JAKOBS | 2197 | 3.77 |
| 04/03/17 | KAREN JAMES | 2199 | 4.52 |
| 04/03/17 | VASI L JANKOVICH | 2200 | 7.33 |
| 04/03/17 | LASHAWN JEFFERS | 2203 | 3.29 |
| 04/03/17 | LEONA C JEFFERS | 2204 | 9.88 |
| 04/03/17 | CINDY JENKINS | 2205 | 3.43 |
| 04/03/17 | ANA JIMENEZ | 2206 | 4.25 |
| 04/03/17 | EVELYN U JIMENEZ | 2207 | 6.31 |
| 04/03/17 | GAILE JOHNSON | 2212 | 9.73 |
| 04/03/17 | KASHEENA G JOHNSON | 2214 | 3.27 |
| 04/03/17 | LEE E JOHNSON | 2215 | 3.28 |
| 04/03/17 | PAUL JOHNSON | 2218 | 3.29 |
| 04/03/17 | ROSALIE JOHNSON | 2219 | 4.25 |
| 04/03/17 | SUSAN JOHNSON | 2224 | 4.52 |
| 04/03/17 | CARMEN S JONES | 2225 | 3.76 |
| 04/03/17 | DAVID B JONES | 2226 | 3.77 |
| 04/03/17 | KIMBERLY JONES | 2227 | 4.90 |
| 04/03/17 | SERRY A JONES | 2228 | 4.25 |
| 04/03/17 | SHAWN JONES | 2229 | 6.98 |
| 04/03/17 | VIOLET JOSEPH | 2234 | 3.77 |
| 04/03/17 | GEORGE JUNCO | 2238 | 7.33 |
| 04/03/17 | ESTHER P KABALKIN | 2239 | 7.33 |
| 04/03/17 | CYNTHIA L KNIGHT HIGGS | 2262 | 5.84 |
| 04/03/17 | EBONY N KNOWLIN | 2264 | 4.96 |
| 04/03/17 | ERLISA KOCI | 2265 | 3.29 |
| 04/03/17 | NYDIA N LABORDE | 2280 | 13.24 |
| 04/03/17 | LILIAN A LACAYO | 2281 | 3.67 |
| 04/03/17 | SHENIEKA LARRIER | 2288 | 3.33 |
| 04/03/17 | JACQUELYN P LAWRENCE | 2290 | 5.64 |
| 04/03/17 | DERRICK L LEE | 2292 | 5.19 |
| 04/03/17 | SELINA LOPEZ | 2318 | 5.50 |
| 04/03/17 | MARGUERITE LOSCHIAVO | 2321 | 3.76 |
| 04/03/17 | GARY C MACE | 2332 | 3.28 |
| 04/03/17 | JULIA C MALCOLM | 2344 | 5.64 |
| 04/03/17 | NAOMI MALDONADO | 2346 | 3.66 |
| 04/03/17 | KESNER MALETTE | 2347 | 5.64 |
| 04/03/17 | LILLIAN MARIGLIANO | 2350 | 3.29 |
| 04/03/17 | MARIA MARRERO | 2353 | 4.59 |
| 04/03/17 | AIDA L MARTINEZ | 2355 | 4.25 |
| 04/03/17 | JASMINE A MARTINEZ | 2357 | 9.40 |

MAIN CASH ACCOUNT (███████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 04/03/17 | MELISSA MARTINEZ | 2359 | 5.19 |
| 04/03/17 | DAWN S MATTOS | 2370 | 3.28 |
| 04/03/17 | CAROLYN V MAUGHN | 2371 | 9.41 |
| 04/03/17 | DAVID MBOME | 2373 | 3.77 |
| 04/03/17 | LILLY MCGEE | 2377 | 9.40 |
| 04/03/17 | SASHANA A MCINTOSH | 2378 | 3.29 |
| 04/03/17 | YVETTE MCKENZIE | 2379 | 7.27 |
| 04/03/17 | LATOYA N MCLENNON | 2381 | 6.41 |
| 04/03/17 | ANNY MEDRANO | 2390 | 4.25 |
| 04/03/17 | JOSE MEJIAS | 2391 | 3.29 |
| 04/03/17 | MARITZA MERCADO | 2396 | 4.96 |
| 04/03/17 | JULIE P MERKLE-BURR | 2397 | 24.05 |
| 04/03/17 | KATHY A MEYER | 2399 | 10.27 |
| 04/03/17 | JAMES MILLER | 2407 | 3.29 |
| 04/03/17 | ALMA E MORALES | 2428 | 5.47 |
| 04/03/17 | JO-ANNE MORENO | 2431 | 3.29 |
| 04/03/17 | JACQUELLE A MORGAN | 2433 | 4.59 |
| 04/03/17 | RAISA MOSHEYEVA | 2437 | 9.78 |
| 04/03/17 | NATACHA MOYA | 2439 | 4.26 |
| 04/03/17 | JANE MUCHUKU | 2440 | 3.77 |
| 04/03/17 | CAITLYN M MURPHY | 2445 | 3.48 |
| 04/03/17 | PATRICIA M MYERS-PARHAM | 2448 | 5.14 |
| 04/03/17 | HELENA NALLS | 2450 | 3.92 |
| 04/03/17 | JENNY NARCISSE | 2452 | 6.41 |
| 04/03/17 | JESSICA H NATHAN | 2455 | 6.18 |
| 04/03/17 | HOSEA NELSON | 2457 | 9.41 |
| 04/03/17 | THOMAS F NEMETH | 2458 | 4.52 |
| 04/03/17 | LISANDRO NUNEZ | 2465 | 3.29 |
| 04/03/17 | OLUFUNMILAYO OLADOSU | 2475 | 9.84 |
| 04/03/17 | BEATRIZ R OLIVA | 2476 | 4.25 |
| 04/03/17 | KENDRA E OLIVER | 2478 | 4.52 |
| 04/03/17 | ROSEMYLA E OLIVIER | 2479 | 3.77 |
| 04/03/17 | RADAMES ORTIZ | 2483 | 3.15 |
| 04/03/17 | DENISE OSORTO | 2484 | 3.77 |
| 04/03/17 | RAFAEL OTERO | 2486 | 4.32 |
| 04/03/17 | ANDREA PARCHMENT | 2495 | 4.52 |
| 04/03/17 | SABRINA M PARRISH | 2499 | 3.76 |
| 04/03/17 | RASHUNDA M PARTLOW | 2500 | 5.65 |
| 04/03/17 | KAREN L PENA | 2506 | 6.41 |
| 04/03/17 | SHARON PENNICOTT | 2508 | 6.41 |
| 04/03/17 | DALIA PEREZ | 2510 | 7.46 |
| 04/03/17 | CARRIE PETERSON-PIERCE | 2516 | 11.02 |
| 04/03/17 | WAYNE K PETINAUD JR | 2517 | 3.64 |
| 04/03/17 | WESNER PETIT-FRERE | 2519 | 6.12 |
| 04/03/17 | GRACE PHILLIPS | 2521 | 37.48 |
| 04/03/17 | ASHLEY J PILATO | 2530 | 3.77 |
| 04/03/17 | AUGUSTUS PLACERES | 2538 | 3.76 |

MAIN CASH ACCOUNT (████████████00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|---|---|---|---|
| 04/03/17 | JILL L PLAIR | 2539 | 4.79 |
| 04/03/17 | JUDITH S POLLACK | 2540 | 7.92 |
| 04/03/17 | ATIBA POLLARD | 2541 | 5.60 |
| 04/03/17 | ALEXANDRA M POOLT | 2543 | 8.83 |
| 04/03/17 | GREGORY POWELL | 2546 | 3.28 |
| 04/03/17 | JEFFERY PURVIS | 2557 | 4.25 |
| 04/03/17 | ANZHELA RADOVSKAYA | 2561 | 13.24 |
| 04/03/17 | BOLIVAR RAMIREZ | 2566 | 3.29 |
| 04/03/17 | KEVIN G RAMOS | 2569 | 3.29 |
| 04/03/17 | SAMANTHA L RAMOS-WHITE | 2571 | 11.01 |
| 04/03/17 | ERLA RAPHAEL | 2573 | 8.09 |
| 04/03/17 | ROBIN REED | 2576 | 3.29 |
| 04/03/17 | JASON REID | 2578 | 3.29 |
| 04/03/17 | SHAWNA A REIS-EASTMAN | 2581 | 9.87 |
| 04/03/17 | ROSALINA REYES | 2584 | 6.39 |
| 04/03/17 | DJUANA RICHARDS | 2586 | 3.29 |
| 04/03/17 | BERNARD RICHARDSON | 2589 | 3.29 |
| 04/03/17 | SIMONE RICHARDSON | 2593 | 3.77 |
| 04/03/17 | YVA RICHE | 2594 | 4.52 |
| 04/03/17 | RAQUEL RIJOS | 2596 | 6.42 |
| 04/03/17 | FELIPE RIVERA | 2600 | 3.29 |
| 04/03/17 | MELISSA A RIVERA | 2602 | 3.06 |
| 04/03/17 | DONNA RIZZO | 2604 | 7.46 |
| 04/03/17 | KELSEY B ROBBINS | 2605 | 9.88 |
| 04/03/17 | JULIAN ROBINSON | 2609 | 8.83 |
| 04/03/17 | LAKESHA ROBINSON | 2610 | 3.29 |
| 04/03/17 | LENISE ROBINSON | 2611 | 3.29 |
| 04/03/17 | RUTH N ROBINSON | 2614 | 3.64 |
| 04/03/17 | EVETTE G RODRIGUEZ | 2618 | 4.52 |
| 04/03/17 | MARIA RODRIGUEZ | 2621 | 3.38 |
| 04/03/17 | MICHELLE ROLDAN | 2628 | 4.25 |
| 04/03/17 | KEVIN J ROMERO | 2632 | 5.31 |
| 04/03/17 | OMAR ROMERO | 2633 | 12.06 |
| 04/03/17 | JENNIFER ROSADO | 2635 | 6.41 |
| 04/03/17 | JULIANNA ROSATO | 2639 | 3.27 |
| 04/03/17 | NAQUAN M ROSS | 2643 | 3.28 |
| 04/03/17 | NICOLE ROWE | 2645 | 7.33 |
| 04/03/17 | PATRICIA RULAND | 2647 | 3.29 |
| 04/03/17 | TERESA SALDANA | 2657 | 4.26 |
| 04/03/17 | BRENDA SALISBURY | 2658 | 4.52 |
| 04/03/17 | ARGELIS SANCHEZ | 2660 | 3.29 |
| 04/03/17 | SHAKIRA N SANDERS | 2664 | 6.41 |
| 04/03/17 | LUZ SANTANA | 2665 | 3.29 |
| 04/03/17 | JAMARL SANTIAGO | 2666 | 3.28 |
| 04/03/17 | LUZ D SANTIAGO | 2667 | 7.39 |
| 04/03/17 | LEONARD K SARRO | 2670 | 6.46 |
| 04/03/17 | SARA A SCHACTER-ERENBURG | 2675 | 7.46 |

MAIN CASH ACCOUNT (▓▓▓▓▓▓▓▓▓00-00)
OUTSTANDING CHECK LIST
FOR THE MONTH ENDING JANUARY 31, 2018

| DATE | NAME | CK# | AMOUNT |
|------|------|-----|--------|
| 04/03/17 | NANCY SCHIRRIPA | 2677 | 3.76 |
| 04/03/17 | JEROLD SCOTT | 2681 | 7.28 |
| 04/03/17 | FELICIA SENICOLA | 2684 | 4.38 |
| 04/03/17 | DARRAGH B SHEEHAN | 2688 | 6.86 |
| 04/03/17 | EKATERINA SHELKOVA | 2690 | 4.69 |
| 04/03/17 | SHERVENISSA SHERWOOD | 2692 | 3.28 |
| 04/03/17 | STACIE E SHMOKLER | 2693 | 3.76 |
| 04/03/17 | OLGA SHNEYDERMAN | 2694 | 4.09 |
| 04/03/17 | JOEL D SHUFFLER | 2695 | 3.28 |
| 04/03/17 | MELVIN SKINNER | 2704 | 9.41 |
| 04/03/17 | MELANIE T SLADE | 2707 | 3.29 |
| 04/03/17 | FRENTON SMALL | 2710 | 4.79 |
| 04/03/17 | BRITTNEY M SMALLS | 2711 | 3.29 |
| 04/03/17 | WAYNE SMART | 2712 | 8.80 |
| 04/03/17 | DENNIS B SMITH | 2713 | 3.64 |
| 04/03/17 | DONNA M SMITH | 2714 | 5.64 |
| 04/03/17 | SAMANTHA L SMITH | 2720 | 3.02 |
| 04/03/17 | LLESENIS SOTO | 2729 | 6.31 |
| 04/03/17 | YVETTE SOTO | 2730 | 3.76 |
| 04/03/17 | JOANNA SOTO VALENTIN | 2731 | 3.77 |
| 04/03/17 | MARGARET SPOSATO | 2735 | 7.33 |
| 04/03/17 | SHAKIRA SPRINGER | 2736 | 3.29 |
| 04/03/17 | KENIA ST ARMAND-PRICE | 2737 | 9.64 |
| 04/03/17 | LYNDA R STEWART | 2742 | 9.64 |
| 04/03/17 | ELLEN STOLLER | 2745 | 13.01 |
| 04/03/17 | NICOLE STONE | 2746 | 6.71 |
| 04/03/17 | MARIA P TANGONAN | 2755 | 3.86 |
| 04/03/17 | LAVONE C TAYLOR | 2758 | 7.46 |
| 04/03/17 | ANTHONY J TERLIZZI | 2763 | 9.19 |
| 04/03/17 | DOREEN THOMAS | 2766 | 4.25 |
| 04/03/17 | GINA THOMAS | 2767 | 7.32 |
| 04/03/17 | MELINDA N THOMAS | 2769 | 3.76 |
| 04/03/17 | MESHACH TINGLIN | 2775 | 13.24 |
| 04/03/17 | MELISSA TORRES | 2779 | 11.01 |
| 04/03/17 | URSULA TORRES | 2780 | 3.29 |
| 04/03/17 | SHERLIE TOUSSAINT | 2783 | 11.01 |
| 04/03/17 | ROSE E TUCKER | 2789 | 3.77 |
| 04/03/17 | MICHAEL TYSON | 2793 | 5.64 |
| 04/03/17 | MARK VALCARCEL | 2797 | 4.52 |
| 04/03/17 | YESENIA VALERIO | 2802 | 7.46 |
| 04/03/17 | SAMANTHA VANCOOTEN | 2803 | 17.18 |
| 04/03/17 | NIJER VANDERHORST | 2804 | 3.02 |
| 04/03/17 | ALEEN A VASSELL | 2810 | 6.42 |
| 04/03/17 | ELIZABETH VEGA | 2813 | 4.80 |
| 04/03/17 | CLAUDIA VELEZ | 2816 | 3.77 |
| 04/03/17 | LYDIA VELEZ | 2817 | 3.28 |
| 04/03/17 | ARNELLE C VINCENT | 2822 | 10.62 |

**MAIN CASH ACCOUNT (**████████████**00-00)**
**OUTSTANDING CHECK LIST**
**FOR THE MONTH ENDING JANUARY 31, 2018**

| DATE | NAME | CK# | AMOUNT |
|---|---|---|---|
| 04/03/17 | KIM VINCENT | 2823 | 3.29 |
| 04/03/17 | DAYSHA VIZCARRONDO | 2826 | 4.88 |
| 04/03/17 | JOANNE E WALCOTT | 2829 | 4.60 |
| 04/03/17 | ANGELA WALLACE | 2831 | 8.80 |
| 04/03/17 | LARRI S WASHINGTON | 2834 | 3.03 |
| 04/03/17 | ANDRE B WILLIAMS | 2855 | 9.64 |
| 04/03/17 | DIXIE-ANN M WILLIAMS | 2857 | 14.19 |
| 04/03/17 | JENNY WILLIAMS | 2859 | 7.46 |
| 04/03/17 | TIARA D WILLIAMS | 2865 | 6.31 |
| 04/03/17 | UNIQUE WILLIAMS | 2868 | 11.00 |
| 04/03/17 | YVETTE WILLIAMS-PETERS | 2870 | 7.62 |
| 04/03/17 | YVONNE M WILSON | 2873 | 3.76 |
| 04/03/17 | WILLIE WRIGHT | 2885 | 3.29 |
| 04/03/17 | ALIA YASIN | 2888 | 3.76 |
| 04/03/17 | TANGEE A YOUNG | 2890 | 3.78 |
| 04/03/17 | ALEXANDRA ZECCA | 2892 | 3.76 |
| 04/03/17 | CHRISTINE ZUNIGA | 2898 | 3.29 |
| 10/20/17 | Ganz, John | 3593 | 11.22 |
| 09/01/17 | MELISSA BOODRAM | 3063 | 688.67 |
| 09/01/17 | JAMES BOOTH | 3064 | 1,961.73 |
| 09/01/17 | YOLANDE E GOODEN | 3197 | 1,180.63 |
| 09/01/17 | ZENA O GUCCIARDO | 3212 | 2,358.30 |
| 09/01/17 | STEPHEN KLEIN | 3269 | 1,502.34 |
| 09/01/17 | JOSEPH W PRUITT | 3408 | 1,789.94 |
| 09/01/17 | DONNA ROSENTHAL | 3438 | 2,069.14 |
| 09/01/17 | GERALDINE SANTOS | 3456 | 4,181.24 |
| | | **TOTAL O/S** | **92,101.72** |

**F.E.G.S. HEALTH AND HUMAN SERVICES SYSTEM**
**OUTSTANDING CHECK LIST**
**FOR MONTH ENDING JANUARY 31, 2018**

| P/R DATE | CK# | AMOUNT |
|---|---|---|
| 02/04/11 | 279584 | 319.65 |
| 02/18/11 | 279973 | 2.77 |
| 02/18/11 | 280024 | 18.14 |
| 02/18/11 | 280025 | 15.39 |
| 02/18/11 | 280034 | 1.36 |
| 05/27/11 | 282465 | 43.29 |
| 06/10/11 | 283171 | 164.23 |
| 09/02/11 | 285443 | 6.27 |
| 09/16/11 | 285606 | 198.09 |
| 04/13/12 | 304555 | 256.06 |
| 04/27/12 | 304880 | 427.28 |
| 05/25/12 | 305396 | 1.89 |
| 08/31/12 | 308029 | 56.67 |
| 08/31/12 | 308030 | 225.10 |
| 08/31/12 | 308031 | 98.95 |
| 10/12/12 | 308997 | 52.72 |
| 11/23/12 | 309929 | 7.33 |
| 12/07/12 | 310258 | 5.41 |
| 12/07/12 | 310422 | 20.97 |
| 12/07/12 | 310424 | 4.49 |
| 12/07/12 | 310428 | 9.51 |
| 12/07/12 | 310437 | 2.91 |
| 12/07/12 | 310445 | 2.14 |
| 12/07/12 | 310452 | 3.00 |
| 12/07/12 | 310464 | 9.49 |
| 12/07/12 | 310467 | 54.97 |
| 12/07/12 | 310473 | 5.07 |
| 12/07/12 | 310475 | 3.31 |
| 12/07/12 | 310477 | 2.57 |
| 12/07/12 | 310481 | 3.65 |
| 12/07/12 | 310482 | 9.08 |
| 12/07/12 | 310488 | 4.26 |
| 12/07/12 | 310496 | 1.96 |
| 12/07/12 | 310503 | 2.36 |
| 12/07/12 | 310504 | 12.60 |
| 12/07/12 | 310514 | 3.00 |
| 12/07/12 | 310522 | 3.87 |
| 12/07/12 | 310525 | 5.08 |
| 12/07/12 | 310530 | 4.52 |
| 12/07/12 | 310536 | 9.19 |
| 12/07/12 | 310540 | 1.09 |
| 12/07/12 | 310545 | 5.07 |
| 12/07/12 | 310550 | 2.92 |
| 12/07/12 | 310551 | 3.09 |
| 12/07/12 | 310553 | 31.41 |
| 12/07/12 | 310554 | 3.76 |
| 12/07/12 | 310555 | 4.07 |
| 12/07/12 | 310556 | 32.74 |
| 12/07/12 | 310559 | 3.31 |
| 12/07/12 | 310562 | 4.69 |
| 12/07/12 | 310565 | 3.93 |
| 12/07/12 | 310567 | 3.44 |
| 12/07/12 | 310569 | 1.09 |
| 12/07/12 | 310570 | 2.54 |
| 12/07/12 | 310572 | 2.23 |
| 12/07/12 | 310573 | 16.12 |
| 12/07/12 | 310574 | 4.28 |
| 12/07/12 | 310575 | 1.55 |

| | | |
|---|---|---|
| 12/07/12 | 310578 | 2.35 |
| 12/07/12 | 310579 | 11.26 |
| 12/07/12 | 310585 | 2.62 |
| 12/07/12 | 310586 | 1.81 |
| 12/07/12 | 310587 | 4.25 |
| 12/07/12 | 310589 | 11.26 |
| 12/07/12 | 310596 | 13.70 |
| 12/07/12 | 310602 | 8.94 |
| 12/07/12 | 310605 | 7.72 |
| 12/07/12 | 310607 | 11.15 |
| 12/07/12 | 310614 | 4.30 |
| 12/07/12 | 310616 | 1.67 |
| 12/07/12 | 310617 | 8.72 |
| 12/07/12 | 310618 | 5.07 |
| 12/07/12 | 310624 | 2.27 |
| 12/07/12 | 310625 | 6.27 |
| 12/07/12 | 310630 | 11.82 |
| 12/07/12 | 310634 | 10.88 |
| 12/07/12 | 310638 | 3.91 |
| 12/07/12 | 310642 | 9.65 |
| 12/07/12 | 310644 | 1.60 |
| 12/07/12 | 310646 | 7.13 |
| 12/07/12 | 310648 | 1.07 |
| 12/07/12 | 310649 | 17.11 |
| 12/07/12 | 310654 | 4.77 |
| 12/07/12 | 310655 | 11.31 |
| 12/07/12 | 310656 | 7.43 |
| 12/07/12 | 310671 | 1.43 |
| 12/07/12 | 310672 | 1.40 |
| 12/07/12 | 310679 | 2.23 |
| 12/07/12 | 310680 | 9.28 |
| 12/07/12 | 310681 | 4.87 |
| 12/07/12 | 310682 | 8.56 |
| 12/07/12 | 310683 | 6.05 |
| 12/07/12 | 310692 | 5.88 |
| 12/07/12 | 310693 | 4.74 |
| 12/07/12 | 310694 | 6.05 |
| 12/07/12 | 310700 | 2.47 |
| 12/07/12 | 310703 | 3.51 |
| 12/07/12 | 310712 | 4.74 |
| 12/07/12 | 310713 | 5.08 |
| 12/07/12 | 310716 | 1.15 |
| 12/07/12 | 310717 | 5.07 |
| 12/07/12 | 310718 | 12.53 |
| 12/07/12 | 310719 | 8.56 |
| 12/07/12 | 310723 | 1.94 |
| 12/07/12 | 310726 | 2.18 |
| 12/07/12 | 310729 | 5.54 |
| 12/07/12 | 310730 | 0.98 |
| 12/07/12 | 310731 | 2.83 |
| 12/07/12 | 310733 | 3.51 |
| 12/07/12 | 310735 | 4.90 |
| 12/07/12 | 310736 | 5.70 |
| 12/07/12 | 310745 | 5.85 |
| 12/07/12 | 310759 | 1.70 |
| 12/07/12 | 310762 | 5.07 |
| 12/07/12 | 310764 | 5.07 |
| 12/07/12 | 310766 | 11.84 |
| 12/07/12 | 310767 | 3.51 |
| 12/07/12 | 310768 | 5.07 |
| 12/07/12 | 310773 | 3.31 |
| 12/07/12 | 310776 | 16.13 |
| 12/07/12 | 310778 | 3.51 |

| Date | Number | Amount |
|---|---|---|
| 12/07/12 | 310780 | 1.17 |
| 12/07/12 | 310784 | 1.35 |
| 12/07/12 | 310786 | 11.26 |
| 12/07/12 | 310790 | 1.25 |
| 12/07/12 | 310795 | 2.20 |
| 12/07/12 | 310796 | 9.45 |
| 12/07/12 | 310797 | 2.51 |
| 12/07/12 | 310799 | 4.30 |
| 12/07/12 | 310802 | 2.46 |
| 12/07/12 | 310803 | 2.66 |
| 12/07/12 | 310812 | 4.70 |
| 12/07/12 | 310813 | 1.56 |
| 12/07/12 | 310815 | 8.66 |
| 12/07/12 | 310816 | 3.51 |
| 12/07/12 | 310819 | 5.12 |
| 12/07/12 | 310820 | 4.11 |
| 12/07/12 | 310822 | 3.31 |
| 12/07/12 | 310825 | 1.35 |
| 12/07/12 | 310828 | 6.52 |
| 12/07/12 | 310831 | 9.13 |
| 12/07/12 | 310834 | 11.26 |
| 12/07/12 | 310837 | 1.35 |
| 12/07/12 | 310839 | 14.76 |
| 12/07/12 | 310844 | 14.94 |
| 12/07/12 | 310845 | 1.44 |
| 12/07/12 | 310854 | 3.33 |
| 12/07/12 | 310855 | 5.17 |
| 12/07/12 | 310865 | 34.69 |
| 12/07/12 | 310867 | 1.15 |
| 12/07/12 | 310869 | 5.07 |
| 12/07/12 | 310878 | 4.94 |
| 01/04/13 | 311917 | 146.63 |
| 01/04/13 | 311920 | 19.35 |
| 01/04/13 | 311921 | 96.27 |
| 01/04/13 | 311932 | 16.29 |
| 01/04/13 | 311933 | 22.63 |
| 01/04/13 | 311946 | 8.92 |
| 01/04/13 | 311955 | 81.68 |
| 01/04/13 | 311961 | 48.88 |
| 01/18/13 | 312097 | 1,653.95 |
| 01/18/13 | 312306 | 712.93 |
| 01/18/13 | 312307 | 1,647.59 |
| 01/18/13 | 312319 | 845.10 |
| 02/01/13 | 312667 | 477.77 |
| 02/01/13 | 312671 | 9.80 |
| 02/01/13 | 312680 | 925.96 |
| 02/15/13 | 313022 | 1,146.45 |
| 03/15/13 | 313389 | 161.66 |
| 03/29/13 | 313968 | 536.52 |
| 06/07/13 | 315682 | 791.06 |
| 07/05/13 | 316299 | 591.39 |
| 07/19/13 | 316777 | 504.85 |
| 08/02/13 | 316875 | 788.47 |
| 08/30/13 | 317722 | 159.58 |
| 09/13/13 | 317873 | 378.80 |
| 09/27/13 | 318224 | 825.70 |
| 09/27/13 | 318362 | 5.52 |
| 10/11/13 | 318540 | 259.22 |
| 10/11/13 | 318685 | 34.78 |
| 11/22/13 | 319667 | 1,144.71 |
| 12/06/13 | 319764 | 377.34 |
| 01/17/14 | 320787 | 1,455.18 |
| 02/14/14 | 321422 | 1,255.69 |

| Date | Number | Amount |
|---|---|---|
| 02/14/14 | 321579 | 292.40 |
| 04/14/14 | 286877 | 340.68 |
| 04/11/14 | 322826 | 208.35 |
| 04/11/14 | 322837 | 1,438.39 |
| 04/25/14 | 323097 | 2,251.22 |
| 04/25/14 | 323111 | 0.43 |
| 04/29/14 | 286906 | 15.84 |
| 04/30/14 | 286933 | 107.15 |
| 07/03/14 | 324454 | 1,161.82 |
| 07/03/14 | 324547 | 95.06 |
| 08/01/14 | 325142 | 2.59 |
| 08/15/14 | 325184 | 806.22 |
| 08/15/14 | 325327 | 61.63 |
| 08/15/14 | 325434 | 60.73 |
| 08/29/14 | 325688 | 57.23 |
| 08/29/14 | 325905 | 52.98 |
| 09/26/14 | 326250 | 5.52 |
| 09/26/14 | 326320 | 1,729.50 |
| 10/10/14 | 326524 | 1,014.13 |
| 10/24/14 | 327043 | 288.70 |
| 11/21/14 | 327594 | 146.51 |
| 12/05/14 | 327813 | 22.22 |
| 12/19/14 | 327921 | 716.04 |
| 12/19/14 | 328125 | 183.70 |
| 12/19/14 | 328131 | 140.95 |
| 12/19/14 | 328132 | 235.29 |
| 01/16/15 | 328640 | 498.35 |
| 02/13/15 | 329160 | 1,000.65 |
| 02/27/15 | 329222 | 1,674.46 |
| 03/13/15 | 329601 | 206.89 |
| 03/13/15 | 329763 | 465.15 |
| 03/27/15 | 329980 | 1,450.73 |
| 03/27/15 | 330028 | 552.85 |
| 4/10/2015 | 330754 | 173.94 |
| 4/10/2015 | 330805 | 1,764.86 |
| 4/24/2015 | 332701 | 188.00 |
| 5/8/2015 | 333002 | 150.18 |
| 5/8/2015 | 333010 | 109.29 |
| 5/22/2015 | 333182 | 28.19 |
| 6/5/2015 | 333245 | 919.60 |
| 6/5/2015 | 333277 | 2,738.30 |
| 6/5/2015 | 333540 | 1,068.85 |
| 6/5/2015 | 333922 | 1,008.54 |
| 6/5/2015 | 333957 | 1,282.59 |
| 06/19/15 | 334432 | 191.14 |
| 06/19/15 | 334463 | 38.11 |
| 06/19/15 | 334515 | 81.85 |
| 06/19/15 | 334532 | 89.55 |
| 06/19/15 | 334636 | 848.85 |
| 6/26/2015 | 334664 | 1,595.79 |
| 6/26/2015 | 334738 | 1,149.44 |
| 6/26/2015 | 334741 | 535.11 |
| 6/26/2015 | 334850 | 19.86 |
| 6/26/2015 | 335001 | 21.61 |
| 7/3/2015 | 335169 | 53.98 |
| 7/3/2015 | 335172 | 137.36 |
| 7/3/2015 | 335210 | 446.22 |
| 8/7/2015 | 335335 | 1,622.68 |
| 8/7/2015 | 335434 | 0.17 |
| 8/7/2015 | 335657 | 5.26 |
| 8/7/2015 | 335725 | 0.68 |
| 8/7/2015 | 335729 | 7.00 |
| 8/7/2015 | 335762 | 0.12 |

| | | |
|---|---|---|
| 8/7/2015 | 335932 | 1,641.84 |
| 8/7/2015 | 335944 | 219.11 |
| 8/7/2015 | 335946 | 0.38 |
| 8/7/2015 | 335952 | 0.15 |
| 8/7/2015 | 335953 | 1,412.61 |
| 8/7/2015 | 335976 | 7.94 |
| 8/7/2015 | 335988 | 0.13 |
| 8/7/2015 | 336006 | 147.87 |
| 8/7/2015 | 336007 | 1.01 |
| 8/7/2015 | 336010 | 2.42 |
| 8/7/2015 | 336038 | 0.25 |
| 8/7/2015 | 336089 | 55.44 |
| 8/7/2015 | 336106 | 7.97 |
| 8/7/2015 | 336128 | 202.07 |
| 8/7/2015 | 336201 | 1.29 |
| 8/7/2015 | 336215 | 27.01 |
| 8/7/2015 | 336268 | 0.12 |
| 8/7/2015 | 336280 | 1,375.60 |
| 8/7/2015 | 336301 | 0.91 |
| 8/7/2015 | 336310 | 54.44 |
| 8/7/2015 | 336330 | 1.07 |
| 11/6/2015 | 336546 | 1.10 |
| 11/6/2015 | 336548 | 1.48 |
| 11/6/2015 | 336552 | 2.84 |
| 11/6/2015 | 336553 | 4.95 |
| 11/6/2015 | 336556 | 9.63 |
| 11/6/2015 | 336560 | 2.87 |
| 11/6/2015 | 336564 | 3.42 |
| 11/6/2015 | 336567 | 3.08 |
| 11/6/2015 | 336569 | 1.75 |
| 11/6/2015 | 336571 | 2.67 |
| 11/6/2015 | 336576 | 5.18 |
| 11/6/2015 | 336577 | 4.94 |
| 11/6/2015 | 336578 | 9.46 |
| 11/6/2015 | 336580 | 1.75 |
| 11/6/2015 | 336581 | 4.93 |
| 11/6/2015 | 336583 | 5.10 |
| 11/6/2015 | 336584 | 1.37 |
| 11/6/2015 | 336593 | 1.47 |
| 11/6/2015 | 336599 | 1.49 |
| 11/6/2015 | 336600 | 1.76 |
| 11/6/2015 | 336605 | 5.08 |
| 11/6/2015 | 336608 | 1.76 |
| 11/6/2015 | 336609 | 3.05 |
| 11/6/2015 | 336612 | 3.49 |
| 11/6/2015 | 336625 | 1.79 |
| 11/6/2015 | 336627 | 2.96 |
| 11/6/2015 | 336629 | 3.41 |
| 11/6/2015 | 336632 | 1.75 |
| 11/6/2015 | 336637 | 1.76 |
| 11/6/2015 | 336639 | 2.67 |
| 11/6/2015 | 336640 | 1.01 |
| 11/6/2015 | 336643 | 7.47 |
| 11/6/2015 | 336647 | 4.94 |
| 11/6/2015 | 336650 | 3.41 |
| 11/6/2015 | 336655 | 1.75 |
| 11/6/2015 | 336658 | 1.36 |
| 11/6/2015 | 336662 | 5.35 |
| 11/6/2015 | 336666 | 2.67 |
| 11/6/2015 | 336668 | 1.37 |
| 11/6/2015 | 336671 | 4.02 |
| 11/6/2015 | 336672 | 2.40 |
| 11/6/2015 | 336674 | 1.66 |

| | | |
|---|---|---|
| 11/6/2015 | 336678 | 1.75 |
| 11/6/2015 | 336679 | 1.07 |
| 11/6/2015 | 336689 | 5.32 |
| 11/6/2015 | 336691 | 4.99 |
| 11/6/2015 | 336692 | 0.32 |
| 11/6/2015 | 336695 | 3.32 |
| 11/6/2015 | 336697 | 4.94 |
| 11/6/2015 | 336698 | 1.76 |
| 11/6/2015 | 336700 | 1.36 |
| 11/6/2015 | 336702 | 5.14 |
| 11/6/2015 | 336703 | 5.14 |
| 11/6/2015 | 336708 | 1.48 |
| 11/6/2015 | 336709 | 5.32 |
| 11/6/2015 | 336717 | 1.75 |
| 11/6/2015 | 336718 | 1.37 |
| 11/6/2015 | 336729 | 1.76 |
| 11/6/2015 | 336732 | 1.34 |
| 11/6/2015 | 336737 | 5.32 |
| 11/6/2015 | 336741 | 0.48 |
| 11/6/2015 | 336743 | 1.31 |
| 11/6/2015 | 336745 | 0.99 |
| 11/6/2015 | 336766 | 2.03 |
| 11/6/2015 | 336769 | 5.27 |
| 11/6/2015 | 336776 | 1.37 |
| 11/6/2015 | 336783 | 2.82 |
| 11/6/2015 | 336785 | 4.94 |
| 11/6/2015 | 336786 | 1.47 |
| 11/6/2015 | 336794 | 2.68 |
| 11/6/2015 | 336799 | 1.75 |
| 11/6/2015 | 336801 | 1.78 |
| 11/6/2015 | 336807 | 1.76 |
| 11/6/2015 | 336816 | 4.94 |
| 11/6/2015 | 336822 | 5.13 |
| 11/6/2015 | 336829 | 1.50 |
| 11/6/2015 | 336830 | 4.02 |
| 11/6/2015 | 336831 | 1.75 |
| 11/6/2015 | 336840 | 2.58 |
| 11/6/2015 | 336841 | 3.40 |
| 11/6/2015 | 336845 | 1.76 |
| 11/6/2015 | 336847 | 1.75 |
| 11/6/2015 | 336850 | 2.91 |
| 11/6/2015 | 336852 | 1.76 |
| 11/6/2015 | 336854 | 5.13 |
| 11/6/2015 | 336855 | 5.14 |
| 11/6/2015 | 336857 | 1.76 |
| 11/6/2015 | 336858 | 1.77 |
| 11/6/2015 | 336862 | 1.75 |
| 11/6/2015 | 336865 | 1.75 |
| 11/6/2015 | 336866 | 1.70 |
| 11/6/2015 | 336867 | 1.76 |
| 11/6/2015 | 336883 | 13.84 |
| 11/6/2015 | 336884 | 1.32 |
| 11/6/2015 | 336887 | 1.97 |
| 11/6/2015 | 336890 | 1.19 |
| 11/6/2015 | 336894 | 2.68 |
| 11/6/2015 | 336896 | 2.46 |
| 11/6/2015 | 336897 | 2.67 |
| 11/6/2015 | 336898 | 3.41 |
| 11/6/2015 | 336903 | 0.93 |
| 11/6/2015 | 336905 | 1.47 |
| 11/6/2015 | 336907 | 1.75 |
| 11/6/2015 | 336910 | 1.47 |
| 11/6/2015 | 336912 | 3.41 |

| | | |
|---|---|---|
| 11/6/2015 | 336916 | 1.62 |
| 11/6/2015 | 336919 | 3.16 |
| 11/6/2015 | 336921 | 2.89 |
| 11/6/2015 | 336924 | 1.75 |
| 11/6/2015 | 336928 | 1.03 |
| 11/6/2015 | 336929 | 1.36 |
| 11/6/2015 | 336930 | 1.37 |
| 11/6/2015 | 336931 | 4.23 |
| 11/6/2015 | 336932 | 1.48 |
| 11/6/2015 | 336934 | 4.94 |
| 11/6/2015 | 336935 | 4.92 |
| 11/6/2015 | 336936 | 3.21 |
| 11/6/2015 | 336937 | 1.75 |
| 11/6/2015 | 336938 | 1.48 |
| 11/6/2015 | 336939 | 2.66 |
| 11/6/2015 | 336941 | 2.68 |
| 11/6/2015 | 336942 | 1.03 |
| 11/6/2015 | 336943 | 1.37 |
| 11/6/2015 | 336945 | 1.48 |
| 11/6/2015 | 336950 | 1.48 |
| 11/6/2015 | 336956 | 3.20 |
| 11/6/2015 | 336957 | 1.48 |
| 11/6/2015 | 336959 | 4.34 |
| 11/6/2015 | 336960 | 3.17 |
| 11/6/2015 | 336961 | 3.17 |
| 11/6/2015 | 336962 | 1.48 |
| 11/6/2015 | 336963 | 5.04 |
| 11/6/2015 | 336965 | 1.48 |
| 11/6/2015 | 336967 | 1.47 |
| 11/6/2015 | 336968 | 5.13 |
| 11/6/2015 | 336971 | 1.75 |
| 11/6/2015 | 336972 | 3.10 |
| 11/6/2015 | 336977 | 1.50 |
| 11/6/2015 | 336978 | 1.37 |
| 11/6/2015 | 336980 | 3.30 |
| 11/6/2015 | 336981 | 1.12 |
| 11/6/2015 | 336984 | 1.16 |
| 11/6/2015 | 336986 | 1.37 |
| 11/6/2015 | 336987 | 1.37 |
| 11/6/2015 | 336988 | 1.37 |
| 11/6/2015 | 336990 | 1.48 |
| 11/6/2015 | 336994 | 1.47 |
| 11/6/2015 | 336995 | 1.47 |
| 11/6/2015 | 336998 | 1.48 |
| 11/6/2015 | 337000 | 5.13 |
| 11/6/2015 | 337002 | 4.34 |
| 11/6/2015 | 337003 | 1.48 |
| 11/6/2015 | 337004 | 5.04 |
| 11/6/2015 | 337005 | 5.19 |
| 11/6/2015 | 337006 | 1.37 |
| 11/6/2015 | 337008 | 1.48 |
| 11/6/2015 | 337009 | 1.47 |
| 11/6/2015 | 337012 | 1.48 |
| 11/6/2015 | 337013 | 1.48 |
| 11/6/2015 | 337017 | 1.47 |
| 11/6/2015 | 337018 | 1.48 |
| 11/6/2015 | 337019 | 2.77 |
| 11/6/2015 | 337020 | 0.95 |
| 11/6/2015 | 337022 | 1.48 |
| 11/6/2015 | 337023 | 1.47 |
| 11/6/2015 | 337024 | 2.88 |
| 11/6/2015 | 337027 | 2.68 |
| 11/6/2015 | 337030 | 4.30 |

| | | |
|---|---|---|
| 11/6/2015 | 337031 | 2.02 |
| 11/6/2015 | 337032 | 1.37 |
| 11/6/2015 | 337033 | 1.47 |
| 11/6/2015 | 337034 | 3.42 |
| 11/6/2015 | 337035 | 1.47 |
| 11/6/2015 | 337037 | 3.17 |
| 11/6/2015 | 337038 | 4.01 |
| 11/6/2015 | 337040 | 1.75 |
| 11/6/2015 | 337044 | 1.63 |
| 11/6/2015 | 337045 | 2.88 |
| 11/6/2015 | 337046 | 1.47 |
| 11/6/2015 | 337047 | 4.02 |
| 11/6/2015 | 337049 | 1.63 |
| 11/6/2015 | 337052 | 4.94 |
| 11/6/2015 | 337053 | 1.48 |
| 11/6/2015 | 337056 | 3.42 |
| 11/6/2015 | 337057 | 1.75 |
| 11/6/2015 | 337060 | 1.76 |
| 11/6/2015 | 337063 | 1.62 |
| 11/6/2015 | 337064 | 1.74 |
| 11/6/2015 | 337065 | 3.17 |
| 11/6/2015 | 337066 | 2.68 |
| 11/6/2015 | 337067 | 4.01 |
| 11/6/2015 | 337068 | 1.48 |
| 11/6/2015 | 337071 | 5.14 |
| 11/6/2015 | 337073 | 3.42 |
| 11/6/2015 | 337074 | 5.14 |
| 11/6/2015 | 337075 | 1.75 |
| 11/6/2015 | 337079 | 3.42 |
| 11/6/2015 | 337080 | 1.76 |
| 11/6/2015 | 337081 | 1.75 |
| 11/6/2015 | 337085 | 1.87 |
| 11/6/2015 | 337086 | 1.76 |
| 11/6/2015 | 337089 | 5.13 |
| 11/6/2015 | 337091 | 3.41 |
| 11/6/2015 | 337095 | 1.70 |
| 11/6/2015 | 337096 | 1.75 |
| 11/6/2015 | 337098 | 3.41 |
| 11/6/2015 | 337100 | 0.97 |
| 11/6/2015 | 337102 | 4.44 |
| 11/6/2015 | 337103 | 2.67 |
| 11/6/2015 | 337104 | 2.68 |
| 11/6/2015 | 337105 | 3.42 |
| 11/6/2015 | 337106 | 1.05 |
| 11/6/2015 | 337107 | 10.11 |
| 11/6/2015 | 337109 | 1.36 |
| 11/6/2015 | 337111 | 4.77 |
| 11/6/2015 | 337117 | 9.60 |
| 11/6/2015 | 337124 | 5.04 |
| 11/6/2015 | 337125 | 1.48 |
| 11/6/2015 | 337126 | 1.75 |
| 11/6/2015 | 337131 | 1.15 |
| 11/6/2015 | 337134 | 1.75 |
| 11/6/2015 | 337135 | 1.75 |
| 11/6/2015 | 337136 | 1.75 |
| 11/6/2015 | 337147 | 1.48 |
| 11/6/2015 | 337152 | 2.68 |
| 11/6/2015 | 337153 | 3.41 |
| 11/6/2015 | 337155 | 2.88 |
| 11/6/2015 | 337158 | 1.62 |
| 11/6/2015 | 337162 | 2.75 |
| 11/6/2015 | 337163 | 1.48 |
| 11/6/2015 | 337165 | 3.41 |

| | | |
|---|---|---|
| 11/6/2015 | 337167 | 1.36 |
| 11/6/2015 | 337170 | 2.67 |
| 11/6/2015 | 337171 | 1.91 |
| 11/6/2015 | 337173 | 4.94 |
| 11/6/2015 | 337177 | 1.48 |
| 11/6/2015 | 337180 | 1.25 |
| 11/6/2015 | 337181 | 3.41 |
| 11/6/2015 | 337183 | 1.47 |
| 11/6/2015 | 337184 | 0.93 |
| 11/6/2015 | 337186 | 1.48 |
| 11/6/2015 | 337187 | 3.17 |
| 11/6/2015 | 337188 | 1.62 |
| 11/6/2015 | 337193 | 1.75 |
| 11/6/2015 | 337194 | 1.48 |
| 11/6/2015 | 337196 | 4.00 |
| 11/6/2015 | 337198 | 4.33 |
| 11/6/2015 | 337199 | 5.31 |
| 11/6/2015 | 337201 | 4.22 |
| 11/6/2015 | 337203 | 2.63 |
| 11/6/2015 | 337208 | 5.08 |
| 11/6/2015 | 337214 | 1.48 |
| 11/6/2015 | 337216 | 1.48 |
| 11/6/2015 | 337218 | 14.47 |
| 11/6/2015 | 337219 | 5.13 |
| 11/6/2015 | 337221 | 2.84 |
| 11/6/2015 | 337223 | 1.54 |
| 11/6/2015 | 337224 | 4.34 |
| 11/6/2015 | 337225 | 2.68 |
| 11/6/2015 | 337226 | 4.95 |
| 11/6/2015 | 337228 | 1.75 |
| 11/6/2015 | 337229 | 3.01 |
| 11/6/2015 | 337232 | 4.02 |
| 11/6/2015 | 337233 | 3.29 |
| 11/6/2015 | 337236 | 1.88 |
| 11/6/2015 | 337237 | 3.17 |
| 11/6/2015 | 337238 | 1.47 |
| 11/6/2015 | 337239 | 1.72 |
| 11/6/2015 | 337240 | 2.22 |
| 11/6/2015 | 337244 | 1.15 |
| 11/6/2015 | 337245 | 5.08 |
| 11/6/2015 | 337246 | 3.41 |
| 11/6/2015 | 337248 | 1.63 |
| 11/6/2015 | 337252 | 9.30 |
| 11/6/2015 | 337253 | 1.61 |
| 11/6/2015 | 337254 | 1.57 |
| 11/6/2015 | 337258 | 1.48 |
| 11/6/2015 | 337259 | 1.44 |
| 11/6/2015 | 337260 | 2.74 |
| 11/6/2015 | 337261 | 1.62 |
| 11/6/2015 | 337262 | 9.61 |
| 11/6/2015 | 337264 | 3.44 |
| 11/6/2015 | 337268 | 1.62 |
| 11/6/2015 | 337270 | 1.48 |
| 11/6/2015 | 337272 | 1.48 |
| 11/6/2015 | 337273 | 1.75 |
| 11/6/2015 | 337275 | 1.76 |
| 11/6/2015 | 337277 | 1.75 |
| 11/6/2015 | 337281 | 3.08 |
| 11/6/2015 | 337283 | 5.13 |
| 11/6/2015 | 337284 | 1.50 |
| 11/6/2015 | 337286 | 2.72 |
| 11/6/2015 | 337288 | 1.63 |
| 11/6/2015 | 337289 | 1.24 |

| | | |
|---|---|---|
| 11/6/2015 | 337290 | 1.62 |
| 11/6/2015 | 337291 | 1.36 |
| 11/6/2015 | 337293 | 1.02 |
| 11/6/2015 | 337294 | 1.48 |
| 11/6/2015 | 337296 | 1.93 |
| 11/6/2015 | 337300 | 1.03 |
| 11/6/2015 | 337301 | 4.14 |
| 11/6/2015 | 337304 | 5.51 |
| 11/6/2015 | 337306 | 1.75 |
| 11/6/2015 | 337307 | 1.08 |
| 11/6/2015 | 337308 | 2.23 |
| 11/6/2015 | 337310 | 1.62 |
| 11/6/2015 | 337311 | 5.22 |
| 11/6/2015 | 337312 | 4.95 |
| 11/6/2015 | 337316 | 2.34 |
| 11/6/2015 | 337320 | 0.95 |
| 11/6/2015 | 337321 | 1.70 |
| 11/6/2015 | 337323 | 2.06 |
| 11/6/2015 | 337324 | 2.88 |
| 11/6/2015 | 337325 | 1.47 |
| 11/6/2015 | 337326 | 1.47 |
| 11/6/2015 | 337327 | 1.11 |
| 11/6/2015 | 337328 | 2.87 |
| 11/6/2015 | 337332 | 1.58 |
| 11/6/2015 | 337333 | 1.48 |
| 11/6/2015 | 337335 | 1.47 |
| 11/6/2015 | 337336 | 1.47 |
| 11/6/2015 | 337337 | 1.48 |
| 11/6/2015 | 337338 | 1.48 |
| 11/6/2015 | 337339 | 0.95 |
| 11/6/2015 | 337340 | 4.21 |
| 11/6/2015 | 337342 | 2.34 |
| 11/6/2015 | 337344 | 1.84 |
| 11/6/2015 | 337345 | 4.02 |
| 11/6/2015 | 337346 | 1.31 |
| 11/6/2015 | 337348 | 3.45 |
| 11/6/2015 | 337349 | 3.59 |
| 11/6/2015 | 337350 | 1.47 |
| 11/6/2015 | 337353 | 1.76 |
| 11/6/2015 | 337354 | 2.65 |
| 11/6/2015 | 337355 | 4.35 |
| 11/6/2015 | 337356 | 1.03 |
| 11/6/2015 | 337360 | 2.75 |
| 11/6/2015 | 337362 | 11.18 |
| 11/6/2015 | 337366 | 1.48 |
| 11/6/2015 | 337367 | 2.60 |
| 11/6/2015 | 337370 | 1.34 |
| 11/6/2015 | 337373 | 4.01 |
| 11/6/2015 | 337374 | 4.61 |
| 11/6/2015 | 337375 | 1.04 |
| 11/6/2015 | 337376 | 1.37 |
| 11/6/2015 | 337377 | 1.37 |
| 11/6/2015 | 337382 | 1.47 |
| 11/6/2015 | 337383 | 1.76 |
| 11/6/2015 | 337384 | 4.59 |
| 11/6/2015 | 337388 | 1.37 |
| 11/6/2015 | 337389 | 2.68 |
| 11/6/2015 | 337390 | 1.52 |
| 11/6/2015 | 337391 | 4.02 |
| 11/6/2015 | 337392 | 1.55 |
| 11/6/2015 | 337393 | 1.63 |
| 11/6/2015 | 337395 | 2.95 |
| 11/6/2015 | 337399 | 3.21 |

| | | |
|---|---|---|
| 11/6/2015 | 337401 | 1.48 |
| 11/6/2015 | 337402 | 1.48 |
| 11/6/2015 | 337403 | 4.01 |
| 11/6/2015 | 337405 | 4.34 |
| 11/6/2015 | 337406 | 1.62 |
| 11/6/2015 | 337409 | 1.47 |
| 11/6/2015 | 337412 | 1.57 |
| 11/6/2015 | 337413 | 2.98 |
| 11/6/2015 | 337415 | 1.48 |
| 11/6/2015 | 337419 | 1.37 |
| 11/6/2015 | 337420 | 1.48 |
| 11/6/2015 | 337421 | 1.37 |
| 11/6/2015 | 337426 | 3.27 |
| 11/6/2015 | 337427 | 0.95 |
| 11/6/2015 | 337429 | 2.69 |
| 11/6/2015 | 337430 | 5.04 |
| 11/6/2015 | 337434 | 4.02 |
| 11/6/2015 | 337435 | 5.59 |
| 11/6/2015 | 337439 | 1.48 |
| 11/6/2015 | 337441 | 1.27 |
| 11/6/2015 | 337442 | 1.48 |
| 11/6/2015 | 337448 | 2.87 |
| 11/6/2015 | 337452 | 2.67 |
| 11/6/2015 | 337454 | 5.04 |
| 11/6/2015 | 337459 | 1.67 |
| 11/6/2015 | 337460 | 4.03 |
| 11/6/2015 | 337461 | 1.48 |
| 11/6/2015 | 337464 | 4.89 |
| 11/6/2015 | 337465 | 1.11 |
| 11/6/2015 | 337469 | 4.76 |
| 11/6/2015 | 337471 | 1.33 |
| 11/6/2015 | 337475 | 1.41 |
| 11/6/2015 | 337476 | 2.46 |
| 11/6/2015 | 337480 | 3.92 |
| 11/6/2015 | 337482 | 4.76 |
| 11/6/2015 | 337486 | 6.47 |
| 11/6/2015 | 337488 | 2.84 |
| 11/6/2015 | 337489 | 14.77 |
| 11/6/2015 | 337491 | 10.04 |
| 11/6/2015 | 337495 | 1.14 |
| 11/6/2015 | 337497 | 3.44 |
| 11/6/2015 | 337499 | 1.53 |
| 11/6/2015 | 337502 | 3.59 |
| 11/6/2015 | 337504 | 1.48 |
| 11/6/2015 | 337505 | 2.85 |
| 11/6/2015 | 337506 | 2.51 |
| 11/6/2015 | 337507 | 1.47 |
| 11/6/2015 | 337509 | 3.15 |
| 11/6/2015 | 337511 | 4.22 |
| 11/6/2015 | 337512 | 2.89 |
| 11/6/2015 | 337513 | 2.08 |
| 11/6/2015 | 337514 | 3.03 |
| 11/6/2015 | 337519 | 1.37 |
| 11/6/2015 | 337520 | 1.48 |
| 11/6/2015 | 337521 | 1.56 |
| 11/6/2015 | 337525 | 2.92 |
| 11/6/2015 | 337527 | 4.21 |
| 11/6/2015 | 337529 | 1.48 |
| 11/6/2015 | 337532 | 1.87 |
| 11/6/2015 | 337535 | 4.34 |
| 11/6/2015 | 337538 | 1.75 |
| 11/6/2015 | 337540 | 1.75 |
| 11/6/2015 | 337542 | 2.68 |

| Date | Number | Amount |
| --- | --- | --- |
| 11/6/2015 | 337543 | 1.75 |
| 11/6/2015 | 337544 | 1.08 |
| 11/6/2015 | 337546 | 2.91 |
| 11/6/2015 | 337549 | 1.91 |
| 11/6/2015 | 337553 | 3.37 |
| 11/6/2015 | 337555 | 5.13 |
| 11/6/2015 | 337558 | 3.41 |
| 11/6/2015 | 337559 | 1.37 |
| 11/6/2015 | 337560 | 1.75 |
| 11/6/2015 | 337561 | 5.13 |
| 11/6/2015 | 337562 | 3.42 |
| 11/6/2015 | 337563 | 1.76 |
| 11/6/2015 | 337565 | 1.84 |
| 11/6/2015 | 337567 | 1.75 |
| 11/6/2015 | 337568 | 5.13 |
| 11/6/2015 | 337569 | 1.36 |
| 11/6/2015 | 337574 | 1.75 |
| 11/6/2015 | 337576 | 5.13 |
| 11/6/2015 | 337577 | 1.75 |
| 11/6/2015 | 337578 | 3.41 |
| 11/6/2015 | 337585 | 1.76 |
| 11/6/2015 | 337586 | 3.22 |
| 11/6/2015 | 337588 | 1.37 |
| 11/6/2015 | 337589 | 3.42 |
| 11/6/2015 | 337590 | 1.75 |
| 11/6/2015 | 337592 | 1.76 |
| 11/6/2015 | 337593 | 1.76 |
| 11/6/2015 | 337596 | 3.41 |
| 11/6/2015 | 337598 | 2.30 |
| 11/6/2015 | 337601 | 2.68 |
| 11/6/2015 | 337602 | 1.48 |
| 11/6/2015 | 337609 | 2.68 |
| 11/6/2015 | 337611 | 2.67 |
| 11/6/2015 | 337614 | 1.36 |
| 11/6/2015 | 337615 | 3.41 |
| 11/6/2015 | 337617 | 5.14 |
| 11/6/2015 | 337618 | 1.70 |
| 11/6/2015 | 337620 | 1.34 |
| 11/6/2015 | 337627 | 4.94 |
| 11/6/2015 | 337630 | 2.69 |
| 11/6/2015 | 337632 | 4.01 |
| 11/6/2015 | 337634 | 4.76 |
| 11/6/2015 | 337635 | 1.76 |
| 11/6/2015 | 337638 | 1.35 |
| 11/6/2015 | 337640 | 1.75 |
| 11/6/2015 | 337641 | 1.75 |
| 11/6/2015 | 337652 | 3.41 |
| 11/6/2015 | 337659 | 2.68 |
| 11/6/2015 | 337660 | 1.31 |
| 11/6/2015 | 337665 | 1.31 |
| 11/6/2015 | 337669 | 4.94 |
| 11/6/2015 | 337673 | 2.30 |
| 11/6/2015 | 337675 | 2.69 |
| 11/6/2015 | 337677 | 2.68 |
| 11/6/2015 | 337678 | 1.36 |
| 11/6/2015 | 337682 | 2.79 |
| 11/6/2015 | 337684 | 2.68 |
| 11/6/2015 | 337685 | 1.77 |
| 11/6/2015 | 337687 | 1.37 |
| 11/6/2015 | 337689 | 3.41 |
| 11/6/2015 | 337691 | 1.15 |
| 11/6/2015 | 337694 | 1.63 |
| 11/6/2015 | 337696 | 0.92 |

| | | |
|---|---|---|
| 11/6/2015 | 337698 | 3.42 |
| 11/6/2015 | 337700 | 3.42 |
| 11/6/2015 | 337701 | 2.36 |
| 11/6/2015 | 337703 | 1.76 |
| 11/6/2015 | 337708 | 1.76 |
| 11/6/2015 | 337713 | 5.13 |
| 11/6/2015 | 337720 | 1.36 |
| 11/6/2015 | 337724 | 5.13 |
| 11/6/2015 | 337725 | 1.06 |
| 11/6/2015 | 337728 | 3.41 |
| 11/6/2015 | 337729 | 1.11 |
| 11/6/2015 | 337730 | 1.76 |
| 11/6/2015 | 337732 | 1.80 |
| 11/6/2015 | 337733 | 1.49 |
| 11/6/2015 | 337734 | 1.32 |
| 11/6/2015 | 337737 | 4.18 |
| 11/6/2015 | 337738 | 1.76 |
| 11/6/2015 | 337744 | 1.75 |
| 11/6/2015 | 337747 | 3.41 |
| 11/6/2015 | 337748 | 1.75 |
| 11/6/2015 | 337750 | 1.37 |
| 11/6/2015 | 337751 | 1.36 |
| 11/6/2015 | 337754 | 1.33 |
| 11/6/2015 | 337757 | 1.76 |
| 11/6/2015 | 337758 | 1.37 |
| 11/6/2015 | 337762 | 1.50 |
| 11/6/2015 | 337765 | 1.62 |
| 11/6/2015 | 337766 | 0.92 |
| 11/6/2015 | 337768 | 1.62 |
| 11/6/2015 | 337770 | 2.88 |
| 11/6/2015 | 337771 | 5.16 |
| 11/6/2015 | 337773 | 1.40 |
| 11/6/2015 | 337774 | 1.75 |
| 11/6/2015 | 337778 | 1.38 |
| 11/6/2015 | 337784 | 1.75 |
| 11/6/2015 | 337786 | 4.02 |
| 11/6/2015 | 337788 | 1.35 |
| 11/6/2015 | 337790 | 3.44 |
| 11/6/2015 | 337791 | 1.62 |
| 11/6/2015 | 337797 | 3.16 |
| 11/6/2015 | 337800 | 4.01 |
| 11/6/2015 | 337801 | 2.88 |
| 11/6/2015 | 337802 | 3.41 |
| 11/6/2015 | 337809 | 1.76 |
| 11/6/2015 | 337810 | 1.75 |
| 11/6/2015 | 337812 | 1.75 |
| 11/6/2015 | 337815 | 1.80 |
| 11/6/2015 | 337817 | 1.61 |
| 11/6/2015 | 337818 | 3.73 |
| 11/6/2015 | 337826 | 1.01 |
| 11/6/2015 | 337827 | 1.20 |
| 11/6/2015 | 337828 | 4.94 |
| 11/6/2015 | 337830 | 1.75 |
| 11/6/2015 | 337831 | 0.92 |
| 11/6/2015 | 337832 | 4.77 |
| 11/6/2015 | 337834 | 3.16 |
| 11/6/2015 | 337835 | 0.97 |
| 11/6/2015 | 337836 | 3.42 |
| 11/6/2015 | 337838 | 5.13 |
| 11/6/2015 | 337842 | 1.76 |
| 11/6/2015 | 337843 | 1.63 |
| 11/6/2015 | 337846 | 1.75 |
| 11/6/2015 | 337847 | 1.56 |

| | | |
|---|---|---|
| 11/6/2015 | 337848 | 1.75 |
| 11/6/2015 | 337849 | 1.75 |
| 11/6/2015 | 337850 | 1.75 |
| 11/6/2015 | 337851 | 1.47 |
| 11/6/2015 | 337857 | 5.12 |
| 11/6/2015 | 337858 | 1.77 |
| 11/6/2015 | 337859 | 1.75 |
| 11/6/2015 | 337861 | 6.03 |
| 11/6/2015 | 337862 | 3.10 |
| 11/6/2015 | 337865 | 5.09 |
| 11/6/2015 | 337866 | 2.80 |
| 11/6/2015 | 337867 | 1.53 |
| 11/6/2015 | 337868 | 4.32 |
| 11/6/2015 | 337869 | 2.30 |
| 11/6/2015 | 337870 | 1.24 |
| 11/6/2015 | 337871 | 1.76 |
| 11/6/2015 | 337872 | 2.68 |
| 11/6/2015 | 337873 | 1.43 |
| 11/6/2015 | 337874 | 4.61 |
| 11/6/2015 | 337875 | 7.73 |
| 11/6/2015 | 337876 | 1.75 |
| 11/6/2015 | 337878 | 1.99 |
| 11/6/2015 | 337884 | 1.28 |
| 11/6/2015 | 337887 | 1.37 |
| 11/6/2015 | 337893 | 1.43 |
| 11/6/2015 | 337894 | 1.69 |
| 11/6/2015 | 337896 | 0.92 |
| 11/6/2015 | 337897 | 1.36 |
| 11/6/2015 | 337898 | 1.38 |
| 11/6/2015 | 337899 | 2.68 |
| 11/6/2015 | 337903 | 1.53 |
| 11/6/2015 | 337904 | 1.10 |
| 11/6/2015 | 337905 | 1.36 |
| 11/6/2015 | 337906 | 1.62 |
| 11/6/2015 | 337907 | 1.92 |
| 11/6/2015 | 337908 | 4.01 |
| 11/6/2015 | 337909 | 1.75 |
| 11/6/2015 | 337913 | 1.39 |
| 11/6/2015 | 337915 | 3.42 |
| 11/6/2015 | 337916 | 1.88 |
| 11/6/2015 | 337918 | 1.36 |
| 11/6/2015 | 337919 | 1.76 |
| 11/6/2015 | 337921 | 2.30 |
| 11/6/2015 | 337922 | 1.63 |
| 11/6/2015 | 337926 | 1.62 |
| 11/6/2015 | 337928 | 1.76 |
| 11/6/2015 | 337929 | 1.18 |
| 11/6/2015 | 337930 | 1.46 |
| 11/6/2015 | 337931 | 1.37 |
| 11/6/2015 | 337932 | 1.76 |
| 11/6/2015 | 337933 | 1.11 |
| 11/6/2015 | 337934 | 1.76 |
| 11/6/2015 | 337935 | 1.12 |
| 11/6/2015 | 337937 | 1.32 |
| 11/6/2015 | 337940 | 1.95 |
| 11/6/2015 | 337941 | 1.76 |
| 11/6/2015 | 337946 | 1.53 |
| 11/6/2015 | 337948 | 1.07 |
| 11/6/2015 | 337949 | 1.69 |
| 11/6/2015 | 337950 | 1.42 |
| 11/6/2015 | 337951 | 1.20 |
| 11/6/2015 | 337952 | 4.04 |
| 11/6/2015 | 337953 | 5.19 |

| | | |
|---|---|---|
| 11/6/2015 | 337958 | 4.81 |
| 11/6/2015 | 337959 | 1.37 |
| 11/6/2015 | 337962 | 0.95 |
| 11/6/2015 | 337964 | 3.16 |
| 11/6/2015 | 337966 | 1.75 |
| 11/6/2015 | 337967 | 0.92 |
| 11/6/2015 | 337970 | 4.43 |
| 11/6/2015 | 337980 | 1.75 |
| 11/6/2015 | 337986 | 5.07 |
| 11/6/2015 | 337987 | 3.02 |
| 11/6/2015 | 337989 | 3.12 |
| 11/6/2015 | 337991 | 1.49 |
| 11/6/2015 | 337992 | 1.50 |
| 11/6/2015 | 337995 | 1.55 |
| 11/6/2015 | 337996 | 4.18 |
| 11/6/2015 | 337997 | 1.65 |
| 11/6/2015 | 337998 | 3.41 |
| 11/6/2015 | 337999 | 3.93 |
| 11/6/2015 | 338002 | 1.36 |
| 11/6/2015 | 338006 | 4.16 |
| 11/6/2015 | 338007 | 1.37 |

| Date | Number | Amount |
|---|---|---|
| 11/6/2015 | 338010 | 1.15 |
| 11/6/2015 | 338011 | 3.42 |
| 11/6/2015 | 338015 | 1.71 |
| 11/6/2015 | 338016 | 3.42 |
| 11/6/2015 | 338017 | 1.65 |
| 11/6/2015 | 338018 | 1.16 |
| 11/6/2015 | 338019 | 4.93 |
| 11/6/2015 | 338023 | 3.86 |
| 11/6/2015 | 338031 | 1.75 |
| 11/6/2015 | 338034 | 14.46 |
| 11/6/2015 | 338036 | 1.75 |
| 11/6/2015 | 338037 | 1.51 |
| 11/6/2015 | 338038 | 0.95 |
| 11/6/2015 | 338039 | 5.15 |
| 11/6/2015 | 338040 | 2.67 |
| 11/6/2015 | 338041 | 1.46 |
| 11/6/2015 | 338050 | 3.03 |
| 11/6/2015 | 338062 | 9.62 |
| 11/6/2015 | 338064 | 5.18 |
| 11/6/2015 | 338066 | 7.38 |
| 11/6/2015 | 338071 | 5.13 |
| 11/6/2015 | 338075 | 4.01 |
| 11/6/2015 | 338076 | 1.63 |
| 11/6/2015 | 338078 | 4.94 |
| 11/6/2015 | 338081 | 4.02 |
| 11/6/2015 | 338082 | 4.01 |
| 11/6/2015 | 338084 | 2.68 |
| 11/6/2015 | 338091 | 2.55 |
| 11/6/2015 | 338093 | 3.41 |
| 11/6/2015 | 338094 | 3.41 |
| 11/6/2015 | 338096 | 1.76 |
| 11/6/2015 | 338097 | 2.84 |
| 11/6/2015 | 338103 | 1.75 |
| 11/6/2015 | 338105 | 4.93 |
| 11/6/2015 | 338112 | 5.77 |
| 11/6/2015 | 338114 | 1.56 |
| 11/6/2015 | 338116 | 2.03 |
| 11/6/2015 | 338122 | 3.41 |
| 11/6/2015 | 338147 | 4.01 |
| 11/6/2015 | 338153 | 8.56 |
| 11/6/2015 | 338160 | 4.82 |
| 11/6/2015 | 338161 | 1.45 |
| 11/20/2015 | 338392 | 9.46 |
| 11/20/2015 | 338397 | 1.22 |
| 11/20/2015 | 338398 | 2.68 |
| 11/20/2015 | 338399 | 4.02 |
| 11/20/2015 | 338404 | 1.08 |
| 11/20/2015 | 338410 | 1.63 |
| 11/20/2015 | 338411 | 1.85 |
| 11/20/2015 | 338414 | 10.07 |
| 11/20/2015 | 338415 | 1.24 |
| 11/20/2015 | 338420 | 1.06 |
| 11/20/2015 | 338423 | 4.94 |
| 11/20/2015 | 338424 | 4.02 |
| 11/20/2015 | 338426 | 1.37 |
| 11/20/2015 | 338431 | 4.02 |
| 11/20/2015 | 338433 | 1.48 |
| 11/20/2015 | 338437 | 1.47 |
| 11/20/2015 | 338439 | 1.48 |
| 11/20/2015 | 338454 | 4.02 |
| | | **60,479.83** |

**F.E.G.S.**
**ACCOUNTS PAYABLE CONTROLLED DISBURSEMENT**
G/L CODE ██████████00-00
**FOR THE MONTH ENDING JANUARY 31, 2018**

| DATE | NAME | O/S CHECKS | AMOUNT |
|------|------|-----------|--------|
| 10-Jun-14 | GOMEZ, RAFAEL | 316076 | 33.33 |
| 28-Mar-13 | RAINES, JOSEPH | 298878 | 300.00 |
| 1-Aug-14 | YUSUPOV, ALBERT | 318147 | 425.00 |
| 1-Aug-14 | MURRAY, ALYSON | 318221 | 38.70 |
| 19-Aug-14 | KOCH, AMY | 318512 | 300.00 |
| 10-Sep-14 | CHUKWUMA, FRANCES | 319318 | 131.46 |
| 10-Sep-14 | ROSEN, SHERI | 319375 | 11.08 |
| 12-Sep-14 | SOCIAL SECURITY ADMINIS | 319396 | 348.00 |
| 7-Oct-14 | ROSEMOND, PHILLIS | 320184 | 134.00 |
| 10-Nov-14 | RICHARDS, GREGORY | 321101 | 115.41 |
| 10-Nov-14 | STAWARZ, ROGER | 321155 | 70.00 |
| 10-Nov-14 | KANDOVA, NADEZHDA | 321212 | 20.00 |
| 5-Dec-14 | MURRY, JEREMIAH | 321916 | 160.00 |
| 22-Dec-14 | LIPSKI, CHRISTINA | 322313 | 100.97 |
| 22-Dec-14 | GLOGOWER, MICHAEL | 322375 | 229.13 |
| 22-Dec-14 | LUTHERAN MEDICAL CENTER | 322416 | 120.00 |
| 22-Dec-14 | HENFIELD, ZAVIER | 322417 | 100.00 |
| 22-Dec-14 | WYNN, ADRIANNE | 322418 | 197.38 |
| 2-Jan-15 | GILL, SKY | 322588 | 160.00 |
| 15-Jan-15 | GILL, SKY | 322978 | 160.00 |
| 30-Mar-15 | ABBOTT MICHAEL | 324611 | 200.00 |
| 7-Apr-15 | 3480-3490 BROADWAY ASSO | 324645 | 1,013.25 |
| 7-Apr-15 | AH 783-787 LLC | 324734 | 1,850.00 |
| 7-Apr-15 | DIEGO BEEKMAN MUTUAL HO | 324752 | 14.00 |
| 7-Apr-15 | 5899 REALTY, LLC | 324810 | 3,700.00 |
| 7-Apr-15 | MUSTO, AUGUST | 324833 | 300.00 |
| 9-Apr-15 | 2140 CRUGER ASSOCIATES | 324850 | 628.18 |
| 9-Apr-15 | 3480-3490 BROADWAY ASSO | 324853 | 457.60 |
| 9-Apr-15 | ASITIMBAY, MANUEL & CHI | 324888 | 1,783.88 |
| 9-Apr-15 | DIEGO BEEKMAN MUTUAL HO | 324895 | 6.32 |
| 16-Apr-15 | 235 EAST 14th STREET | 325049 | 192.00 |
| 27-Apr-15 | MODERN SPRINKLER CORP. | 325184 | 1,123.00 |
| 30-Apr-15 | CABLEVISION | 325220 | 3,758.55 |
| 30-Apr-15 | STREIFER, SUZANNAH | 325238 | 250.00 |
| 4-May-15 | 3480-3490 BROADWAY ASSO | 325262 | 1,013.25 |
| 4-May-15 | AH 783-787 LLC | 325349 | 1,850.00 |
| 4-May-15 | DIEGO BEEKMAN MUTUAL HO | 325368 | 14.00 |
| | | **FY15** | **21,308.49** |

 **CHASE**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265-9754

December 30, 2017 through January 31, 2018
**Account Number:** ⬛⬛⬛⬛ 5465

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00071654 WBS 802 211 03218 NNNNNNNNNNN 1 000000000 80 0000
FEDERATION EMPLOYMENT AND GUDIANCE
SERVICE INC
ATTN: CONTROLLER
EXECUTIVE OFFICES
315 HUDSON STREET
NEW YORK NY 10013-1009

## Commercial Checking

## Summary

|                          | Number | Market Value/Amount | Shares |
|--------------------------|--------|---------------------|--------|
| Opening Ledger Balance   |        | $583,488.04         |        |
| Deposits and Credits     | 10     | $2,956,024.39       |        |
| Withdrawals and Debits   | 24     | $2,092,351.08       |        |
| Checks Paid              | 41     | $571,677.30         |        |
| **Ending Ledger Balance** |        | **$875,484.05**    |        |

## Deposits and Credits

| Ledger Date | Description | Amount |
|-------------|-------------|--------|
| 01/08 | Deposit    1719355204 | $1,282,000.00 |
| 01/08 | Deposit    1719355205 | 1,282,000.00 |
| 01/08 | Deposit | 4,180.10 |
| 01/11 | Book Transfer Credit B/O: Pension Trust Tampa FL 336109128 Org: DDA/9009000127 Pension Trust Ref:/Bnf/Our Ref Jpm180111-004920 Rtn Dtd01/11/2018 Trn3936500011Jofor A M T233967.00 As Name/Acct Number M Is Singuetr Ref 75335094-7Ceb-4Cfa -86 A7-A9B5303A5Ad7 Trn: 2267800011Hh YOUR REF: NONREF | 233,967.00 |
| 01/11 | Book Transfer Credit B/O: Popilee Patisserie LLC New York, NY 100751068 Ref: Wealf Fund (9684) Paid By Popilee Patisserie LLC/Bnf/Wealf Fund (9684) Paid By Popilee Patisserie LLC Trn: 5453300010Es YOUR REF: DCD OF 18/01/10 | 800.00 |
| 01/11 | Deposit    1719355453 | 138,000.00 |
| 01/16 | Deposit | 11,129.29 |

Please examine this statement of account at once. By continuing to use the account, you agree that: (1) the account is subject to the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account (including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or availability of the first statement on which the error or charge appears.


**CHASE**

## Deposits and Credits    *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/18 | Orig CO Name:Fed Employment    Orig ID:9131624000 Desc Date:Offset CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000023391984 Eed:180118 Ind ID:9131624000    Ind Name:EFT File Name: Rp0160Q EFT/ACH Created Offset For Origin#: 9090209001  CO Eff  Date: 18/01/18 180116 Rp0160Qx Trn: 0183391984Tc | 340.00 |
| 01/19 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba/021000018 The Bank of New York Mellon Ref:/Bnf/Our Ref Jpm180119-005005 Chaseref6210209019Ff Rtn Dtd 01/16/201 8 Trn 4063000016Jo As Payment Imad 01 41992240.00 USD Dd 16Jan18 No B Ene DE Tails/None/ Trn: 6171500019Hh YOUR REF:  NONREF | 2,240.00 |
| 01/19 | Book Transfer Credit B/O: JPMC Cb Funds Transfer Previous Daytampa FL 33610-9128 Org: Aba/021000018 The Bank of New York Mellon Ref:/Bnf/Our Ref Jpm180119-005102 Chaseref6714309019Ff Rtn Dtd 01/16/201 8 Trn 4062900016Jo As Payment Imad 01 41921368.00 USD Dd 16Jan18 No B Ene DE Tails/None/ Trn: 6181800019Hh YOUR REF:  NONREF | 1,368.00 |
| **Total** | | **$2,956,024.39** |

## Withdrawals and Debits

| Ledger Date | Description | Amount |
|---|---|---|
| 01/02 | Fedwire Debit Via: Citibank Nyc⬛⬛⬛0089 A/C: Corporate Suites Two Park, LLC US Ref: Fegs Jan2018 Rent/Time/21:00 Imad: 0102B1Qgc04C000114 Trn: 3005700360Jo YOUR REF:  NONREF | $27,930.32 |
| 01/02 | Debit Memorandum Ref: Interest Payment On Loan Trn: 0220784018Dm YOUR REF: 900774513 R# 0022078 | 10,963.44 |
| 01/02 | Orig CO Name:Paymentech    Orig ID:1020401225 Desc Date:180102 CO Entry Descr:Fee   Sec:CCD    Trace#:021000022901471 Eed:180102 Ind ID:5568430    Ind Name:Fegs Health And Human Trn: 0022901471Tc | 50.00 |
| 01/03 | Orig CO Name:Tiaa-Cref    Orig ID:209430001D Desc Date:0120   CO Entry Descr:ACH Debitssec:CCD    Trace#:021000027463892 Eed:180103 Ind ID:1801021141304    Ind Name:328719Fegs Voluntary T 100689 Trn: 0037463892Tc | 100.00 |
| 01/05 | Fedwire Debit Via: Citibank Nyc⬛⬛⬛089 A/C: Garfunkel Wild PC Attorney US Ref: Fegs Nov2017/80/Time/12:13 Imad: 0105B1Qgc06C006753 Trn: 2774300005Jo YOUR REF:  NONREF | 142,602.01 |
| 01/05 | Fedwire Debit Via: Fifth Third Cinci/⬛⬛⬛0314 A/C: Metalquest, Inc US Ref: Fegs Inv 8626/Time/12:13 Imad: 0105B1Qgc06C006728 Trn: 2774400005Jo YOUR REF:  NONREF | 7,500.00 |
| 01/09 | Deposited Item Returned    000109562    # of Items00001 | 1,282,000.00 |
| 01/10 | Book Transfer Debit A/C: Paychex of New York LLC West Henrietta NY 14586– Ref: Fegs 002019050394 01122018 Trn: 3252900010Jo YOUR REF:  NONREF | 40,405.38 |
| 01/10 | Fedwire Debit Via: Bmo Harris Bank NA⬛⬛⬛0288 A/C: Crowe Horwath Llp New York, NY 10022 US Ref: Fegs Nov2017/80/Time/12:30 Imad: 0110B1Qgc06C016606 Trn: 3266000010Jo YOUR REF:  NONREF | 17,570.18 |
| 01/10 | Fedwire Debit Via: Bk Amer Nyc⬛⬛⬛9593 A/C: Seyfarth Shaw Llp US Ref: Fegs Nov2017/80 Imad: 0110B1Qgc06C016603 Trn: 3266100010Jo YOUR REF:  NONREF | 175.98 |



December 30, 2017 through January 31, 2018

Account Number: ████████5465

## Withdrawals and Debits *(continued)*

| Ledger Date | Description | Amount |
|---|---|---|
| 01/11 | Book Transfer Debit A/C: D9009000127 US Ref: Fegs 10/2015-9/2016, 10/2016-9/2017 Trn: 3936500011Jo YOUR REF: NONREF | 233,967.00 |
| 01/16 | Fedwire Debit Via: Bk of Nyc███████0018 A/C:/Gla111565 US Ref: Inv 111-1757844 Scida Spneeds 2008Bbf Ippa-Fegs Imad: 0116B1Qgc08C014199 Trn: 4063000016Jo YOUR REF: NONREF | 2,240.00 |
| 01/16 | Fedwire Debit Via: Bk of Nyc███████0018 A/C:/Gla111565 US Ref: Inv 111-1757843 Nycida Spneeds 2008A Bf Ippa-Fegs Imad: 0116B1Qgc08C014192 Trn: 4062900016Jo YOUR REF: NONREF | 1,368.00 |
| 01/16 | Book Transfer Debit A/C: JPMC - Cbeft Pre- Clea Acc Tampa FL 33610-9128 Trn: 0037700016Hp YOUR REF: ACH OF 18/01/16 | 340.00 |
| 01/16 | Account Analysis Settlement Charge | 2,055.82 |
| 01/17 | Orig CO Name:Tiaa-Cref      Orig ID:209430001D Desc Date:0120   CO Entry Descr:ACH Debitssec:CCD    Trace#:021000022218291 Eed:180117 Ind ID:1801161141065      Ind Name:328719Fegs Voluntary T 101970 Trn: 0172218291Tc | 2,800.00 |
| 01/18 | Orig CO Name:Fed Employment      Orig ID:9131624000 Desc Date:180118 CO Entry Descr:Corp Pay Sec:CCD    Trace#:021000024154384 Eed:180118 Ind ID:Batch Offset      Ind Name:Fed Employment Trn: 0184154384Tc | 340.00 |
| 01/22 | Fedwire Debit Via: Bk of Nyc███████0018 A/C:/Gla111565 US Ref: A/C#555167 Scida Spneeds 2008B Bf Ippa-Fegs Imad: 0122B1Qgc01C000058 Trn: 4063200016Jo YOUR REF: NONREF | 11,131.25 |
| 01/22 | Fedwire Debit Via: Bk of Nyc███████0018 A/C:/Gla111565 US Ref: A/C# 555165 Nycida Spneeds 2008A Bfippa-Fegs Imad: 0122B1Qgc07C000096 Trn: 4063400016Jo YOUR REF: NONREF | 20,390.00 |
| 01/24 | Book Transfer Debit A/C: Paychex of New York LLC West Henrietta NY 14586- Ref: Fegs 0020 1905-0394 01262018 Trn: 2737200024Jo YOUR REF: NONREF | 40,963.59 |
| 01/24 | Book Transfer Debit A/C: Paychex of New York LLC West Henrietta NY 14586- Ref: Fegs 002019050394 4Q17Mta Trn: 2737300024Jo YOUR REF: NONREF | 1,561.52 |
| 01/26 | Fedwire Debit Via: Fifth Third Cinci███████0314 A/C: Metalquest, Inc US Ref: Fegs Inv 8910, 8909/Time/13:16 Imad: 0126B1Qgc04C006802 Trn: 3507300026Jo YOUR REF: NONREF | 9,129.59 |
| 01/29 | Book Transfer Debit A/C: D9009000127 US Ref:/Bnf/9009000127 Pension Trust 10410Highland Manor Drive 3Rd Floor Ta M PA FL 336109128 Account No. P257 64 10-01-2016 And 10-01-2017 Trn: 3272600029Jo YOUR REF: NONREF | 233,967.00 |
| 01/30 | Orig CO Name:Tiaa-Cref      Orig ID:209430001D Desc Date:0120   CO Entry Descr:ACH Debitssec:CCD    Trace#:021000021375319 Eed:180130 Ind ID:1801291140498      Ind Name:328719Fegs Voluntary T R90033 Trn: 0301375319Tc | 2,800.00 |
| **Total** | | **$2,092,351.08** |



 **CHASE**

December 30, 2017 through January 31, 2018
Account Number: ████████5465

## Checks Paid

| Check | Date Paid | Amount | Check | Date Paid | Amount | Check | Date Paid | Amount |
|---|---|---|---|---|---|---|---|---|
| 2385 | 01/04 | $6.13 | 70942 | 01/09 | $17,202.35 | 70956 | 01/16 | $69.61 |
| 2461* | 01/04 | $4.12 | 70943 | 01/11 | $4,662.76 | 70957 | 01/17 | $276.67 |
| 2545* | 01/24 | $16.80 | 70944 | 01/16 | $1,000.00 | 70958 | 01/10 | $70,000.00 |
| 3083* | 01/04 | $2,522.36 | 70945 | 01/10 | $8,970.00 | 70959 | 01/19 | $68.54 |
| 3471* | 01/29 | $1,984.55 | 70946 | 01/16 | $259.52 | 70960 | 01/11 | $980.00 |
| 70932* | 01/02 | $408.38 | 70947 | 01/10 | $16.63 | 70961 | 01/16 | $9,834.28 |
| 70934* | 01/08 | $250.00 | 70948 | 01/16 | $2,750.80 | 70962 | 01/16 | $9,746.78 |
| 70935 | 01/02 | $1,089.24 | 70949 | 01/09 | $5,800.00 | 70963 | 01/17 | $3,640.00 |
| 70936 | 01/02 | $6,997.23 | 70950 | 01/11 | $10,493.21 | 70964 | 01/26 | $6,500.00 |
| 70937 | 01/02 | $393.47 | 70951 | 01/12 | $30,002.14 | 70965 | 01/29 | $558.46 |
| 70938 | 01/02 | $9,678.46 | 70952 | 01/17 | $31.50 | 70967* | 01/30 | $108.00 |
| 70939 | 01/10 | $883.41 | 70953 | 01/12 | $8,770.25 | 70968 | 01/29 | $3,199.60 |
| 70940 | 01/03 | $250.00 | 70954 | 01/11 | $346,431.00 | 70969 | 01/30 | $2,330.47 |
| 70941 | 01/22 | $3,207.13 | 70955 | 01/16 | $283.45 | | | |

**Total      41 check(s)**                                                                 **$571,677.30**
* indicates gap in sequence

## Daily Balance

| Date | Ledger Balance | Date | Ledger Balance |
|---|---|---|---|
| 01/02 | $525,977.50 | 01/16 | $1,216,540.72 |
| 01/03 | $525,627.50 | 01/17 | $1,209,792.55 |
| 01/04 | $523,094.89 | 01/18 | $1,209,792.55 |
| 01/05 | $372,992.88 | 01/19 | $1,213,332.01 |
| 01/08 | $2,940,922.98 | 01/22 | $1,178,603.63 |
| 01/09 | $1,635,920.63 | 01/24 | $1,136,061.72 |
| 01/10 | $1,497,899.05 | 01/26 | $1,120,432.13 |
| 01/11 | $1,274,132.08 | 01/29 | $880,722.52 |
| 01/12 | $1,235,359.69 | 01/30 | $875,484.05 |

Your service charges, fees and earnings credit have been calculated through account analysis.



December 30, 2017 through January 31, 2018
**Account Number:** ▇▇▇▇▇5465



Federation Employment And Gudiance
Service Inc

## Stop Payment Renewal Notice

Account Number    ▇▇▇▇▇5465                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000051 | 04/24/2014 | 04/24/2018 | 603171 | $275.00 |
| —— | 0000364 | 04/22/2016 | 04/22/2018 | 70135 | $4,185.00 |

Federation Employment And Gudiance
Service Inc
Attn: Controller
Executive Offices
315 Hudson Street
New York NY 10013-1009

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

This Page Intentionally Left Blank



**CHASE**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

December 30, 2017 through January 31, 2018

Account Number: ████████0043

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.



00079684 WBS 802 211 03218 NNNNNNNNNNN 1 000000000 80 0000
FEDERATION EMPLYMENT & GUIDANCE
SERVICE
ATTN MR SILVER
EXECUTIVE
315 HUDSON ST 9TH FL
NEW YORK NY 10013-1036

## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $0.00 | |
| Opening Collected Balance | | $0.00 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$0.00** | |
| **Ending Collected Balance** | | **$0.00** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank



December 30, 2017 through January 31, 2018
**Account Number:** ███████0043

Federation Emplyment & Guidance
Service



## Expired Stop Payments

Account Number ███████0043                           Bank Number: 802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 04/07/2011 | 04/07/2018 | 281225 | $1,118.89 |
| 04/28/2011 | 04/28/2018 | 218349 | $393.61 |
| 04/28/2011 | 04/28/2018 | 218359 | $365.71 |
| 04/28/2011 | 04/28/2018 | 220230 | $83.26 |
| 04/28/2011 | 04/28/2018 | 224022 | $1,255.97 |
| 04/28/2011 | 04/28/2018 | 224626 | $12.80 |
| 04/28/2011 | 04/28/2018 | 225043 | $684.22 |
| 04/28/2011 | 04/28/2018 | 225739 | $1,247.02 |
| 04/28/2011 | 04/28/2018 | 228830 | $773.54 |
| 04/28/2011 | 04/28/2018 | 228841 | $832.22 |
| 04/28/2011 | 04/28/2018 | 229201 | $303.00 |
| 04/28/2011 | 04/28/2018 | 229427 | $922.61 |
| 04/28/2011 | 04/28/2018 | 229472 | $157.35 |
| 04/28/2011 | 04/28/2018 | 232747 | $1,604.80 |
| 04/28/2011 | 04/28/2018 | 232770 | $1,248.84 |
| 04/28/2011 | 04/28/2018 | 233390 | $134.24 |
| 04/28/2011 | 04/28/2018 | 234019 | $155.15 |
| 04/28/2011 | 04/28/2018 | 234664 | $228.95 |
| 04/28/2011 | 04/28/2018 | 234785 | $17.03 |
| 04/28/2011 | 04/28/2018 | 235302 | $47.01 |
| 04/28/2011 | 04/28/2018 | 235305 | $257.64 |
| 04/28/2011 | 04/28/2018 | 235305 | $257.64 |

This Page Intentionally Left Blank

 **CHASE**

December 30, 2017 through January 31, 2018

Account Number: ███████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice

Account Number ███████0043                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000210 | 04/17/2013 | 04/17/2018 | 314093 | $359.49 |
| ___ | 0000233 | 04/11/2014 | 04/11/2018 | 322674 | $802.47 |
| ___ | 0000234 | 04/11/2014 | 04/11/2018 | 322675 | $1,008.43 |
| ___ | 0000235 | 04/11/2014 | 04/11/2018 | 322676 | $1,459.57 |
| ___ | 0000236 | 04/11/2014 | 04/11/2018 | 322677 | $1,429.06 |
| ___ | 0000237 | 04/11/2014 | 04/11/2018 | 322678 | $1,013.64 |
| ___ | 0000238 | 04/11/2014 | 04/11/2018 | 322679 | $154.24 |
| ___ | 0000239 | 04/11/2014 | 04/11/2018 | 322680 | $1,608.09 |
| ___ | 0000240 | 04/11/2014 | 04/11/2018 | 322681 | $1,581.29 |
| ___ | 0000241 | 04/11/2014 | 04/11/2018 | 322682 | $1,014.22 |
| ___ | 0000242 | 04/11/2014 | 04/11/2018 | 322683 | $340.68 |
| ___ | 0000243 | 04/22/2014 | 04/22/2018 | 286879 | $1,581.29 |
| ___ | 0000244 | 04/23/2014 | 04/23/2018 | 286882 | $340.68 |
| ___ | 0000245 | 04/28/2014 | 04/28/2018 | 323102 | $947.77 |
| ___ | 0000280 | 04/06/2015 | 04/06/2018 | 330113 | $415.61 |
| ___ | 0000281 | 04/07/2015 | 04/07/2018 | 330127 | $1,162.85 |
| ___ | 0000282 | 04/08/2015 | 04/08/2018 | 328827 | $1,261.80 |
| ___ | 0000283 | 04/09/2015 | 04/09/2018 | 330191 | $915.13 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



**CHASE**

December 30, 2017 through January 31, 2018

**Account Number:** ⬛⬛⬛⬛0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ⬛⬛⬛⬛0043                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000284 | 04/09/2015 | 04/09/2018 | 330199 | $770.77 |
| —— | 0000285 | 04/09/2015 | 04/09/2018 | 330269 | $465.50 |
| —— | 0000286 | 04/09/2015 | 04/09/2018 | 330293 | $35.77 |
| —— | 0000287 | 04/09/2015 | 04/09/2018 | 330333 | $1,063.89 |
| —— | 0000288 | 04/09/2015 | 04/09/2018 | 330339 | $1,010.76 |
| —— | 0000289 | 04/09/2015 | 04/09/2018 | 330287 | $1,745.39 |
| —— | 0000290 | 04/09/2015 | 04/09/2018 | 330327 | $978.94 |
| —— | 0000291 | 04/09/2015 | 04/09/2018 | 330332 | $1,234.41 |
| —— | 0000292 | 04/09/2015 | 04/09/2018 | 330205 | $2,156.85 |
| —— | 0000293 | 04/09/2015 | 04/09/2018 | 330211 | $1,018.57 |
| —— | 0000294 | 04/09/2015 | 04/09/2018 | 330228 | $324.27 |
| —— | 0000295 | 04/09/2015 | 04/09/2018 | 330234 | $797.09 |
| —— | 0000296 | 04/09/2015 | 04/09/2018 | 330240 | $489.23 |
| —— | 0000297 | 04/09/2015 | 04/09/2018 | 330142 | $1,029.96 |
| —— | 0000298 | 04/09/2015 | 04/09/2018 | 330149 | $1,229.49 |
| —— | 0000299 | 04/09/2015 | 04/09/2018 | 330156 | $1,411.25 |
| —— | 0000300 | 04/09/2015 | 04/09/2018 | 330163 | $260.36 |
| —— | 0000301 | 04/09/2015 | 04/09/2018 | 330170 | $497.73 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ███████0043                                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000302 | 04/09/2015 | 04/09/2018 | 330175 | $1,108.44 |
| —— | 0000303 | 04/09/2015 | 04/09/2018 | 330181 | $1,015.36 |
| —— | 0000304 | 04/09/2015 | 04/09/2018 | 330187 | $1,557.39 |
| —— | 0000305 | 04/09/2015 | 04/09/2018 | 330237 | $583.73 |
| —— | 0000306 | 04/09/2015 | 04/09/2018 | 330242 | $719.93 |
| —— | 0000307 | 04/09/2015 | 04/09/2018 | 330248 | $1,210.54 |
| —— | 0000308 | 04/09/2015 | 04/09/2018 | 330254 | $384.12 |
| —— | 0000309 | 04/09/2015 | 04/09/2018 | 330260 | $814.37 |
| —— | 0000310 | 04/09/2015 | 04/09/2018 | 330266 | $776.91 |
| —— | 0000311 | 04/09/2015 | 04/09/2018 | 330272 | $1,133.57 |
| —— | 0000312 | 04/09/2015 | 04/09/2018 | 330278 | $581.55 |
| —— | 0000313 | 04/09/2015 | 04/09/2018 | 330312 | $857.40 |
| —— | 0000314 | 04/09/2015 | 04/09/2018 | 330318 | $940.73 |
| —— | 0000315 | 04/09/2015 | 04/09/2018 | 330324 | $601.12 |
| —— | 0000316 | 04/09/2015 | 04/09/2018 | 330330 | $795.33 |
| —— | 0000317 | 04/09/2015 | 04/09/2018 | 330342 | $218.14 |
| —— | 0000318 | 04/09/2015 | 04/09/2018 | 330348 | $994.48 |
| —— | 0000319 | 04/09/2015 | 04/09/2018 | 330354 | $850.31 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

 **CHASE** ⬡

December 30, 2017 through January 31, 2018
**Account Number:** ▓▓▓▓▓0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ▓▓▓▓▓0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000320 | 04/09/2015 | 04/09/2018 | 330361 | $712.59 |
| ___ | 0000321 | 04/09/2015 | 04/09/2018 | 330366 | $505.73 |
| ___ | 0000322 | 04/09/2015 | 04/09/2018 | 330372 | $1,217.75 |
| ___ | 0000323 | 04/09/2015 | 04/09/2018 | 330379 | $869.68 |
| ___ | 0000324 | 04/09/2015 | 04/09/2018 | 330202 | $714.43 |
| ___ | 0000325 | 04/09/2015 | 04/09/2018 | 330209 | $190.06 |
| ___ | 0000326 | 04/09/2015 | 04/09/2018 | 330215 | $2,229.09 |
| ___ | 0000327 | 04/09/2015 | 04/09/2018 | 330286 | $889.00 |
| ___ | 0000328 | 04/09/2015 | 04/09/2018 | 330295 | $740.55 |
| ___ | 0000329 | 04/09/2015 | 04/09/2018 | 330301 | $1,246.13 |
| ___ | 0000330 | 04/09/2015 | 04/09/2018 | 330307 | $688.12 |
| ___ | 0000331 | 04/09/2015 | 04/09/2018 | 330313 | $864.05 |
| ___ | 0000332 | 04/09/2015 | 04/09/2018 | 330319 | $942.68 |
| ___ | 0000333 | 04/09/2015 | 04/09/2018 | 330325 | $140.09 |
| ___ | 0000334 | 04/09/2015 | 04/09/2018 | 330334 | $679.74 |
| ___ | 0000335 | 04/09/2015 | 04/09/2018 | 330343 | $447.01 |
| ___ | 0000336 | 04/09/2015 | 04/09/2018 | 330349 | $1,462.60 |
| ___ | 0000337 | 04/09/2015 | 04/09/2018 | 330355 | $842.05 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

 CHASE

December 30, 2017 through January 31, 2018

**Account Number:** ▉▉▉▉▉0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice *(continued)*

Account Number ▉▉▉▉▉0043                               Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000338 | 04/09/2015 | 04/09/2018 | 330360 | $782.95 |
| —— | 0000339 | 04/09/2015 | 04/09/2018 | 330367 | $948.05 |
| —— | 0000340 | 04/09/2015 | 04/09/2018 | 330373 | $1,004.78 |
| —— | 0000341 | 04/09/2015 | 04/09/2018 | 330378 | $871.48 |
| —— | 0000342 | 04/09/2015 | 04/09/2018 | 330196 | $1,086.65 |
| —— | 0000343 | 04/09/2015 | 04/09/2018 | 330136 | $1,546.31 |
| —— | 0000344 | 04/09/2015 | 04/09/2018 | 330146 | $489.23 |
| —— | 0000345 | 04/09/2015 | 04/09/2018 | 330179 | $42.12 |
| —— | 0000346 | 04/09/2015 | 04/09/2018 | 330185 | $1,495.94 |
| —— | 0000347 | 04/09/2015 | 04/09/2018 | 330192 | $681.43 |
| —— | 0000348 | 04/09/2015 | 04/09/2018 | 330197 | $1,124.66 |
| —— | 0000349 | 04/09/2015 | 04/09/2018 | 330203 | $4,299.65 |
| —— | 0000350 | 04/09/2015 | 04/09/2018 | 330282 | $1,110.37 |
| —— | 0000351 | 04/09/2015 | 04/09/2018 | 330345 | $790.98 |
| —— | 0000352 | 04/09/2015 | 04/09/2018 | 330351 | $506.29 |
| —— | 0000353 | 04/09/2015 | 04/09/2018 | 330144 | $210.22 |
| —— | 0000354 | 04/09/2015 | 04/09/2018 | 330161 | $872.47 |
| —— | 0000355 | 04/09/2015 | 04/09/2018 | 330150 | $798.61 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

 **CHASE**

December 30, 2017 through January 31, 2018

**Account Number:** ███████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ███████0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ── | 0000356 | 04/09/2015 | 04/09/2018 | 330155 | $848.71 |
| ── | 0000357 | 04/09/2015 | 04/09/2018 | 330167 | $1,512.64 |
| ── | 0000358 | 04/09/2015 | 04/09/2018 | 330173 | $748.57 |
| ── | 0000359 | 04/09/2015 | 04/09/2018 | 330261 | $665.34 |
| ── | 0000360 | 04/09/2015 | 04/09/2018 | 330267 | $1,684.83 |
| ── | 0000361 | 04/09/2015 | 04/09/2018 | 330303 | $799.82 |
| ── | 0000362 | 04/09/2015 | 04/09/2018 | 330340 | $456.51 |
| ── | 0000363 | 04/09/2015 | 04/09/2018 | 330346 | $965.61 |
| ── | 0000364 | 04/09/2015 | 04/09/2018 | 330352 | $831.53 |
| ── | 0000365 | 04/09/2015 | 04/09/2018 | 330369 | $780.24 |
| ── | 0000366 | 04/09/2015 | 04/09/2018 | 330356 | $968.95 |
| ── | 0000367 | 04/09/2015 | 04/09/2018 | 330186 | $2,678.12 |
| ── | 0000368 | 04/09/2015 | 04/09/2018 | 330245 | $689.75 |
| ── | 0000369 | 04/09/2015 | 04/09/2018 | 330252 | $1,233.98 |
| ── | 0000370 | 04/09/2015 | 04/09/2018 | 330258 | $1,326.67 |
| ── | 0000371 | 04/09/2015 | 04/09/2018 | 330262 | $728.82 |
| ── | 0000372 | 04/09/2015 | 04/09/2018 | 330273 | $1,064.75 |
| ── | 0000373 | 04/09/2015 | 04/09/2018 | 330279 | $946.60 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ▓▓▓▓▓▓▓0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number   ▓▓▓▓▓▓0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ——— | 0000374 | 04/09/2015 | 04/09/2018 | 330375 | $895.45 |
| ——— | 0000375 | 04/09/2015 | 04/09/2018 | 330383 | $711.51 |
| ——— | 0000376 | 04/09/2015 | 04/09/2018 | 330221 | $847.48 |
| ——— | 0000377 | 04/09/2015 | 04/09/2018 | 330226 | $1,022.18 |
| ——— | 0000378 | 04/09/2015 | 04/09/2018 | 330233 | $1,078.81 |
| ——— | 0000379 | 04/09/2015 | 04/09/2018 | 330256 | $994.28 |
| ——— | 0000380 | 04/09/2015 | 04/09/2018 | 330304 | $1,764.86 |
| ——— | 0000381 | 04/09/2015 | 04/09/2018 | 330311 | $787.71 |
| ——— | 0000382 | 04/09/2015 | 04/09/2018 | 330145 | $1,560.16 |
| ——— | 0000383 | 04/09/2015 | 04/09/2018 | 330151 | $729.66 |
| ——— | 0000384 | 04/09/2015 | 04/09/2018 | 330157 | $441.63 |
| ——— | 0000385 | 04/09/2015 | 04/09/2018 | 330218 | $995.37 |
| ——— | 0000386 | 04/09/2015 | 04/09/2018 | 330225 | $755.64 |
| ——— | 0000387 | 04/09/2015 | 04/09/2018 | 330231 | $537.81 |
| ——— | 0000388 | 04/09/2015 | 04/09/2018 | 330236 | $553.69 |
| ——— | 0000389 | 04/09/2015 | 04/09/2018 | 330263 | $355.54 |
| ——— | 0000390 | 04/09/2015 | 04/09/2018 | 330337 | $854.57 |
| ——— | 0000391 | 04/09/2015 | 04/09/2018 | 330249 | $1,047.49 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY  10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

 CHASE

December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000392 | 04/09/2015 | 04/09/2018 | 330255 | $325.94 |
| —— | 0000393 | 04/09/2015 | 04/09/2018 | 330265 | $1,396.97 |
| —— | 0000394 | 04/09/2015 | 04/09/2018 | 330281 | $393.54 |
| —— | 0000395 | 04/09/2015 | 04/09/2018 | 330364 | $938.95 |
| —— | 0000396 | 04/09/2015 | 04/09/2018 | 330370 | $770.96 |
| —— | 0000397 | 04/09/2015 | 04/09/2018 | 330384 | $709.52 |
| —— | 0000398 | 04/09/2015 | 04/09/2018 | 330243 | $1,078.74 |
| —— | 0000399 | 04/09/2015 | 04/09/2018 | 330227 | $1,095.60 |
| —— | 0000400 | 04/09/2015 | 04/09/2018 | 330232 | $804.84 |
| —— | 0000401 | 04/09/2015 | 04/09/2018 | 330238 | $662.24 |
| —— | 0000402 | 04/09/2015 | 04/09/2018 | 330251 | $782.42 |
| —— | 0000403 | 04/09/2015 | 04/09/2018 | 330257 | $1,405.86 |
| —— | 0000404 | 04/09/2015 | 04/09/2018 | 330268 | $902.77 |
| —— | 0000405 | 04/09/2015 | 04/09/2018 | 330274 | $426.33 |
| —— | 0000406 | 04/09/2015 | 04/09/2018 | 330280 | $717.68 |
| —— | 0000407 | 04/09/2015 | 04/09/2018 | 330285 | $1,061.47 |
| —— | 0000408 | 04/09/2015 | 04/09/2018 | 330292 | $560.59 |
| —— | 0000409 | 04/09/2015 | 04/09/2018 | 330298 | $974.66 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** 0████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000410 | 04/09/2015 | 04/09/2018 | 330329 | $849.61 |
| ___ | 0000411 | 04/09/2015 | 04/09/2018 | 330338 | $801.04 |
| ___ | 0000412 | 04/09/2015 | 04/09/2018 | 330344 | $119.75 |
| ___ | 0000413 | 04/09/2015 | 04/09/2018 | 330350 | $811.10 |
| ___ | 0000414 | 04/09/2015 | 04/09/2018 | 330357 | $823.94 |
| ___ | 0000415 | 04/09/2015 | 04/09/2018 | 330362 | $783.30 |
| ___ | 0000416 | 04/09/2015 | 04/09/2018 | 330368 | $1,001.40 |
| ___ | 0000417 | 04/09/2015 | 04/09/2018 | 330374 | $1,023.48 |
| ___ | 0000418 | 04/09/2015 | 04/09/2018 | 330380 | $914.99 |
| ___ | 0000419 | 04/09/2015 | 04/09/2018 | 330154 | $1,087.40 |
| ___ | 0000420 | 04/09/2015 | 04/09/2018 | 330137 | $1,021.54 |
| ___ | 0000421 | 04/09/2015 | 04/09/2018 | 330143 | $737.48 |
| ___ | 0000422 | 04/09/2015 | 04/09/2018 | 330148 | $778.50 |
| ___ | 0000423 | 04/09/2015 | 04/09/2018 | 330159 | $935.46 |
| ___ | 0000424 | 04/09/2015 | 04/09/2018 | 330166 | $935.01 |
| ___ | 0000425 | 04/09/2015 | 04/09/2018 | 330180 | $609.39 |
| ___ | 0000426 | 04/09/2015 | 04/09/2018 | 330193 | $683.65 |
| ___ | 0000427 | 04/09/2015 | 04/09/2018 | 330198 | $685.49 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice *(continued)*

Account Number ████████0043                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000428 | 04/09/2015 | 04/09/2018 | 330204 | $1,578.06 |
| — | 0000429 | 04/09/2015 | 04/09/2018 | 330210 | $804.72 |
| — | 0000430 | 04/09/2015 | 04/09/2018 | 330217 | $749.39 |
| — | 0000431 | 04/09/2015 | 04/09/2018 | 330224 | $1,029.57 |
| — | 0000432 | 04/09/2015 | 04/09/2018 | 330230 | $130.89 |
| — | 0000433 | 04/09/2015 | 04/09/2018 | 330246 | $514.12 |
| — | 0000434 | 04/09/2015 | 04/09/2018 | 330250 | $1,320.38 |
| — | 0000435 | 04/09/2015 | 04/09/2018 | 330264 | $935.57 |
| — | 0000436 | 04/09/2015 | 04/09/2018 | 330317 | $875.60 |
| — | 0000437 | 04/09/2015 | 04/09/2018 | 330323 | $954.13 |
| — | 0000438 | 04/09/2015 | 04/09/2018 | 330331 | $1,086.01 |
| — | 0000439 | 04/09/2015 | 04/09/2018 | 330336 | $1,082.58 |
| — | 0000440 | 04/09/2015 | 04/09/2018 | 330164 | $3,479.07 |
| — | 0000441 | 04/09/2015 | 04/09/2018 | 330239 | $1,073.09 |
| — | 0000442 | 04/09/2015 | 04/09/2018 | 330244 | $501.42 |
| — | 0000443 | 04/09/2015 | 04/09/2018 | 330283 | $503.14 |
| — | 0000444 | 04/09/2015 | 04/09/2018 | 330288 | $304.02 |
| — | 0000445 | 04/09/2015 | 04/09/2018 | 330309 | $770.88 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043                                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000446 | 04/09/2015 | 04/09/2018 | 330315 | $700.09 |
| —— | 0000447 | 04/09/2015 | 04/09/2018 | 330321 | $1,318.98 |
| —— | 0000448 | 04/09/2015 | 04/09/2018 | 330326 | $1,204.42 |
| —— | 0000449 | 04/09/2015 | 04/09/2018 | 330358 | $840.17 |
| —— | 0000450 | 04/09/2015 | 04/09/2018 | 330363 | $462.19 |
| —— | 0000451 | 04/09/2015 | 04/09/2018 | 330152 | $1,034.45 |
| —— | 0000452 | 04/09/2015 | 04/09/2018 | 330158 | $1,097.38 |
| —— | 0000453 | 04/09/2015 | 04/09/2018 | 330165 | $1,403.98 |
| —— | 0000454 | 04/09/2015 | 04/09/2018 | 330169 | $733.46 |
| —— | 0000455 | 04/09/2015 | 04/09/2018 | 330176 | $2,891.81 |
| —— | 0000456 | 04/09/2015 | 04/09/2018 | 330184 | $875.19 |
| —— | 0000457 | 04/09/2015 | 04/09/2018 | 330189 | $1,473.04 |
| —— | 0000458 | 04/09/2015 | 04/09/2018 | 330195 | $1,617.43 |
| —— | 0000459 | 04/09/2015 | 04/09/2018 | 330201 | $1,816.24 |
| —— | 0000460 | 04/09/2015 | 04/09/2018 | 330206 | $1,335.55 |
| —— | 0000461 | 04/09/2015 | 04/09/2018 | 330213 | $936.15 |
| —— | 0000462 | 04/09/2015 | 04/09/2018 | 330219 | $774.08 |
| —— | 0000463 | 04/09/2015 | 04/09/2018 | 330223 | $1,095.02 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

**CHASE** 

December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000464 | 04/09/2015 | 04/09/2018 | 330229 | $1,622.88 |
| ___ | 0000465 | 04/09/2015 | 04/09/2018 | 330235 | $904.75 |
| ___ | 0000466 | 04/09/2015 | 04/09/2018 | 330241 | $490.72 |
| ___ | 0000467 | 04/09/2015 | 04/09/2018 | 330247 | $831.02 |
| ___ | 0000468 | 04/09/2015 | 04/09/2018 | 330253 | $173.94 |
| ___ | 0000469 | 04/09/2015 | 04/09/2018 | 330259 | $1,150.16 |
| ___ | 0000470 | 04/09/2015 | 04/09/2018 | 330277 | $778.16 |
| ___ | 0000471 | 04/09/2015 | 04/09/2018 | 330171 | $596.86 |
| ___ | 0000472 | 04/09/2015 | 04/09/2018 | 330177 | $1,007.33 |
| ___ | 0000473 | 04/09/2015 | 04/09/2018 | 330182 | $1,234.77 |
| ___ | 0000474 | 04/09/2015 | 04/09/2018 | 330188 | $798.12 |
| ___ | 0000475 | 04/09/2015 | 04/09/2018 | 330194 | $778.33 |
| ___ | 0000476 | 04/09/2015 | 04/09/2018 | 330200 | $1,369.32 |
| ___ | 0000477 | 04/09/2015 | 04/09/2018 | 330207 | $783.72 |
| ___ | 0000478 | 04/09/2015 | 04/09/2018 | 330212 | $994.23 |
| ___ | 0000479 | 04/09/2015 | 04/09/2018 | 330216 | $865.12 |
| ___ | 0000480 | 04/09/2015 | 04/09/2018 | 330222 | $1,774.35 |
| ___ | 0000481 | 04/09/2015 | 04/09/2018 | 330271 | $562.62 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000482 | 04/09/2015 | 04/09/2018 | 330276 | $945.13 |
| —— | 0000483 | 04/09/2015 | 04/09/2018 | 330284 | $871.36 |
| —— | 0000484 | 04/09/2015 | 04/09/2018 | 330291 | $1,823.86 |
| —— | 0000485 | 04/09/2015 | 04/09/2018 | 330297 | $2,635.63 |
| —— | 0000486 | 04/09/2015 | 04/09/2018 | 330302 | $624.41 |
| —— | 0000487 | 04/09/2015 | 04/09/2018 | 330308 | $787.02 |
| —— | 0000488 | 04/09/2015 | 04/09/2018 | 330314 | $643.56 |
| —— | 0000489 | 04/09/2015 | 04/09/2018 | 330320 | $863.20 |
| —— | 0000490 | 04/09/2015 | 04/09/2018 | 330335 | $971.12 |
| —— | 0000491 | 04/09/2015 | 04/09/2018 | 330341 | $1,127.48 |
| —— | 0000492 | 04/09/2015 | 04/09/2018 | 330347 | $816.15 |
| —— | 0000493 | 04/09/2015 | 04/09/2018 | 330353 | $850.70 |
| —— | 0000494 | 04/09/2015 | 04/09/2018 | 330359 | $1,222.43 |
| —— | 0000495 | 04/09/2015 | 04/09/2018 | 330365 | $1,115.90 |
| —— | 0000496 | 04/09/2015 | 04/09/2018 | 330371 | $958.63 |
| —— | 0000497 | 04/09/2015 | 04/09/2018 | 330376 | $707.89 |
| —— | 0000498 | 04/09/2015 | 04/09/2018 | 330270 | $612.04 |
| —— | 0000499 | 04/09/2015 | 04/09/2018 | 330141 | $1,012.86 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

**CHASE** 

December 30, 2017 through January 31, 2018
Account Number: ▮▮▮▮▮▮0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ▮▮▮▮▮▮0043                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000500 | 04/09/2015 | 04/09/2018 | 330147 | $847.07 |
| ___ | 0000501 | 04/09/2015 | 04/09/2018 | 330275 | $582.29 |
| ___ | 0000502 | 04/09/2015 | 04/09/2018 | 330138 | $776.50 |
| ___ | 0000503 | 04/09/2015 | 04/09/2018 | 330172 | $707.81 |
| ___ | 0000504 | 04/09/2015 | 04/09/2018 | 330178 | $515.47 |
| ___ | 0000505 | 04/09/2015 | 04/09/2018 | 330183 | $1,259.93 |
| ___ | 0000506 | 04/09/2015 | 04/09/2018 | 330290 | $670.03 |
| ___ | 0000507 | 04/09/2015 | 04/09/2018 | 330296 | $782.88 |
| ___ | 0000508 | 04/09/2015 | 04/09/2018 | 330377 | $915.97 |
| ___ | 0000509 | 04/09/2015 | 04/09/2018 | 330382 | $827.95 |
| ___ | 0000510 | 04/09/2015 | 04/09/2018 | 330220 | $1,018.77 |
| ___ | 0000511 | 04/09/2015 | 04/09/2018 | 330140 | $1,042.10 |
| ___ | 0000512 | 04/09/2015 | 04/09/2018 | 330208 | $1,114.32 |
| ___ | 0000513 | 04/09/2015 | 04/09/2018 | 330214 | $4,061.39 |
| ___ | 0000514 | 04/09/2015 | 04/09/2018 | 330289 | $921.61 |
| ___ | 0000515 | 04/09/2015 | 04/09/2018 | 330294 | $1,064.92 |
| ___ | 0000516 | 04/09/2015 | 04/09/2018 | 330300 | $1,044.85 |
| ___ | 0000517 | 04/09/2015 | 04/09/2018 | 330306 | $536.78 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number    ████████0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯⎯ | 0000518 | 04/09/2015 | 04/09/2018 | 330381 | $859.04 |
| ⎯⎯ | 0000519 | 04/09/2015 | 04/09/2018 | 330328 | $703.16 |
| ⎯⎯ | 0000520 | 04/09/2015 | 04/09/2018 | 330385 | $837.11 |
| ⎯⎯ | 0000521 | 04/09/2015 | 04/09/2018 | 330139 | $850.74 |
| ⎯⎯ | 0000522 | 04/09/2015 | 04/09/2018 | 330153 | $1,505.15 |
| ⎯⎯ | 0000523 | 04/09/2015 | 04/09/2018 | 330160 | $635.22 |
| ⎯⎯ | 0000524 | 04/09/2015 | 04/09/2018 | 330162 | $725.84 |
| ⎯⎯ | 0000525 | 04/09/2015 | 04/09/2018 | 330168 | $966.70 |
| ⎯⎯ | 0000526 | 04/09/2015 | 04/09/2018 | 330174 | $737.98 |
| ⎯⎯ | 0000527 | 04/09/2015 | 04/09/2018 | 330190 | $620.82 |
| ⎯⎯ | 0000528 | 04/09/2015 | 04/09/2018 | 330299 | $779.32 |
| ⎯⎯ | 0000529 | 04/09/2015 | 04/09/2018 | 330305 | $1,024.81 |
| ⎯⎯ | 0000530 | 04/09/2015 | 04/09/2018 | 330310 | $1,194.43 |
| ⎯⎯ | 0000531 | 04/09/2015 | 04/09/2018 | 330316 | $823.49 |
| ⎯⎯ | 0000532 | 04/09/2015 | 04/09/2018 | 330322 | $883.82 |
| ⎯⎯ | 0000533 | 04/09/2015 | 04/09/2018 | 330410 | $753.63 |
| ⎯⎯ | 0000534 | 04/09/2015 | 04/09/2018 | 330418 | $1,154.01 |
| ⎯⎯ | 0000535 | 04/09/2015 | 04/09/2018 | 330423 | $762.03 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

**CHASE** 

December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯⎯ | 0000536 | 04/09/2015 | 04/09/2018 | 330448 | $1,123.20 |
| ⎯⎯ | 0000537 | 04/09/2015 | 04/09/2018 | 330464 | $740.69 |
| ⎯⎯ | 0000538 | 04/09/2015 | 04/09/2018 | 330468 | $823.91 |
| ⎯⎯ | 0000539 | 04/09/2015 | 04/09/2018 | 330474 | $977.51 |
| ⎯⎯ | 0000540 | 04/09/2015 | 04/09/2018 | 330479 | $587.57 |
| ⎯⎯ | 0000541 | 04/09/2015 | 04/09/2018 | 330522 | $815.50 |
| ⎯⎯ | 0000542 | 04/09/2015 | 04/09/2018 | 330531 | $621.66 |
| ⎯⎯ | 0000543 | 04/09/2015 | 04/09/2018 | 330537 | $840.06 |
| ⎯⎯ | 0000544 | 04/09/2015 | 04/09/2018 | 330543 | $655.39 |
| ⎯⎯ | 0000545 | 04/09/2015 | 04/09/2018 | 330548 | $881.09 |
| ⎯⎯ | 0000546 | 04/09/2015 | 04/09/2018 | 330554 | $848.25 |
| ⎯⎯ | 0000547 | 04/09/2015 | 04/09/2018 | 330560 | $608.86 |
| ⎯⎯ | 0000548 | 04/09/2015 | 04/09/2018 | 330578 | $997.99 |
| ⎯⎯ | 0000549 | 04/09/2015 | 04/09/2018 | 330584 | $446.14 |
| ⎯⎯ | 0000550 | 04/09/2015 | 04/09/2018 | 330590 | $680.99 |
| ⎯⎯ | 0000551 | 04/09/2015 | 04/09/2018 | 330594 | $725.51 |
| ⎯⎯ | 0000552 | 04/09/2015 | 04/09/2018 | 330601 | $1,796.98 |
| ⎯⎯ | 0000553 | 04/09/2015 | 04/09/2018 | 330606 | $826.63 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number    ████████0043                              Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000554 | 04/09/2015 | 04/09/2018 | 330612 | $867.63 |
| —— | 0000555 | 04/09/2015 | 04/09/2018 | 330618 | $961.79 |
| —— | 0000556 | 04/09/2015 | 04/09/2018 | 330526 | $786.97 |
| —— | 0000557 | 04/09/2015 | 04/09/2018 | 330541 | $1,219.08 |
| —— | 0000558 | 04/09/2015 | 04/09/2018 | 330547 | $907.62 |
| —— | 0000559 | 04/09/2015 | 04/09/2018 | 330553 | $776.82 |
| —— | 0000560 | 04/09/2015 | 04/09/2018 | 330559 | $845.91 |
| —— | 0000561 | 04/09/2015 | 04/09/2018 | 330565 | $838.17 |
| —— | 0000562 | 04/09/2015 | 04/09/2018 | 330573 | $523.72 |
| —— | 0000563 | 04/09/2015 | 04/09/2018 | 330579 | $707.83 |
| —— | 0000564 | 04/09/2015 | 04/09/2018 | 330619 | $1,251.16 |
| —— | 0000565 | 04/09/2015 | 04/09/2018 | 330627 | $56.60 |
| —— | 0000566 | 04/09/2015 | 04/09/2018 | 330570 | $912.43 |
| —— | 0000567 | 04/09/2015 | 04/09/2018 | 330576 | $663.11 |
| —— | 0000568 | 04/09/2015 | 04/09/2018 | 330580 | $835.60 |
| —— | 0000569 | 04/09/2015 | 04/09/2018 | 330589 | $936.72 |
| —— | 0000570 | 04/09/2015 | 04/09/2018 | 330435 | $1,272.59 |
| —— | 0000571 | 04/09/2015 | 04/09/2018 | 330430 | $441.81 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number  ████████0043

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| — | 0000572 | 04/09/2015 | 04/09/2018 | 330443 | $956.00 |
| — | 0000573 | 04/09/2015 | 04/09/2018 | 330449 | $1,328.30 |
| — | 0000574 | 04/09/2015 | 04/09/2018 | 330495 | $767.46 |
| — | 0000575 | 04/09/2015 | 04/09/2018 | 330501 | $913.57 |
| — | 0000576 | 04/09/2015 | 04/09/2018 | 330405 | $845.53 |
| — | 0000577 | 04/09/2015 | 04/09/2018 | 330469 | $692.77 |
| — | 0000578 | 04/09/2015 | 04/09/2018 | 330436 | $777.23 |
| — | 0000579 | 04/09/2015 | 04/09/2018 | 330463 | $1,341.64 |
| — | 0000580 | 04/09/2015 | 04/09/2018 | 330477 | $1,202.15 |
| — | 0000581 | 04/09/2015 | 04/09/2018 | 330485 | $842.06 |
| — | 0000582 | 04/09/2015 | 04/09/2018 | 330490 | $1,440.20 |
| — | 0000583 | 04/09/2015 | 04/09/2018 | 330507 | $1,059.31 |
| — | 0000584 | 04/09/2015 | 04/09/2018 | 330609 | $694.58 |
| — | 0000585 | 04/09/2015 | 04/09/2018 | 330613 | $977.14 |
| — | 0000586 | 04/09/2015 | 04/09/2018 | 330603 | $656.75 |
| — | 0000587 | 04/09/2015 | 04/09/2018 | 330625 | $71.66 |
| — | 0000588 | 04/09/2015 | 04/09/2018 | 330402 | $1,760.65 |
| — | 0000589 | 04/09/2015 | 04/09/2018 | 330407 | $940.07 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ▉▉▉▉0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice   *(continued)*

Account Number   ▉▉▉▉0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000590 | 04/09/2015 | 04/09/2018 | 330413 | $1,253.38 |
| —— | 0000591 | 04/09/2015 | 04/09/2018 | 330421 | $1,426.05 |
| —— | 0000592 | 04/09/2015 | 04/09/2018 | 330426 | $1,126.08 |
| —— | 0000593 | 04/09/2015 | 04/09/2018 | 330432 | $885.52 |
| —— | 0000594 | 04/09/2015 | 04/09/2018 | 330439 | $956.95 |
| —— | 0000595 | 04/09/2015 | 04/09/2018 | 330445 | $778.66 |
| —— | 0000596 | 04/09/2015 | 04/09/2018 | 330450 | $1,018.17 |
| —— | 0000597 | 04/09/2015 | 04/09/2018 | 330499 | $831.77 |
| —— | 0000598 | 04/09/2015 | 04/09/2018 | 330505 | $1,610.00 |
| —— | 0000599 | 04/09/2015 | 04/09/2018 | 330510 | $3,486.21 |
| —— | 0000600 | 04/09/2015 | 04/09/2018 | 330552 | $852.30 |
| —— | 0000601 | 04/09/2015 | 04/09/2018 | 330555 | $614.43 |
| —— | 0000602 | 04/09/2015 | 04/09/2018 | 330561 | $918.55 |
| —— | 0000603 | 04/09/2015 | 04/09/2018 | 330585 | $842.61 |
| —— | 0000604 | 04/09/2015 | 04/09/2018 | 330591 | $972.79 |
| —— | 0000605 | 04/09/2015 | 04/09/2018 | 330595 | $570.73 |
| —— | 0000606 | 04/09/2015 | 04/09/2018 | 330631 | $867.92 |
| —— | 0000607 | 04/09/2015 | 04/09/2018 | 330388 | $877.25 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice *(continued)*

Account Number ████████0043                                    Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯ | 0000608 | 04/09/2015 | 04/09/2018 | 330391 | $767.72 |
| ⎯ | 0000609 | 04/09/2015 | 04/09/2018 | 330393 | $750.02 |
| ⎯ | 0000610 | 04/09/2015 | 04/09/2018 | 330401 | $1,018.05 |
| ⎯ | 0000611 | 04/09/2015 | 04/09/2018 | 330408 | $972.81 |
| ⎯ | 0000612 | 04/09/2015 | 04/09/2018 | 330431 | $1,276.38 |
| ⎯ | 0000613 | 04/09/2015 | 04/09/2018 | 330518 | $1,121.61 |
| ⎯ | 0000614 | 04/09/2015 | 04/09/2018 | 330527 | $593.44 |
| ⎯ | 0000615 | 04/09/2015 | 04/09/2018 | 330532 | $673.53 |
| ⎯ | 0000616 | 04/09/2015 | 04/09/2018 | 330533 | $629.59 |
| ⎯ | 0000617 | 04/09/2015 | 04/09/2018 | 330538 | $682.11 |
| ⎯ | 0000618 | 04/09/2015 | 04/09/2018 | 330544 | $810.01 |
| ⎯ | 0000619 | 04/09/2015 | 04/09/2018 | 330546 | $741.94 |
| ⎯ | 0000620 | 04/09/2015 | 04/09/2018 | 330551 | $1,716.40 |
| ⎯ | 0000621 | 04/09/2015 | 04/09/2018 | 330572 | $978.34 |
| ⎯ | 0000622 | 04/09/2015 | 04/09/2018 | 330577 | $931.68 |
| ⎯ | 0000623 | 04/09/2015 | 04/09/2018 | 330583 | $2,015.65 |
| ⎯ | 0000624 | 04/09/2015 | 04/09/2018 | 330387 | $776.86 |
| ⎯ | 0000625 | 04/09/2015 | 04/09/2018 | 330403 | $1,030.67 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ⬛⬛⬛⬛0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ⬛⬛⬛⬛0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000626 | 04/09/2015 | 04/09/2018 | 330390 | $1,186.98 |
| ___ | 0000627 | 04/09/2015 | 04/09/2018 | 330397 | $466.71 |
| ___ | 0000628 | 04/09/2015 | 04/09/2018 | 330517 | $1,228.59 |
| ___ | 0000629 | 04/09/2015 | 04/09/2018 | 330525 | $810.73 |
| ___ | 0000630 | 04/09/2015 | 04/09/2018 | 330409 | $767.96 |
| ___ | 0000631 | 04/09/2015 | 04/09/2018 | 330414 | $820.61 |
| ___ | 0000632 | 04/09/2015 | 04/09/2018 | 330420 | $625.13 |
| ___ | 0000633 | 04/09/2015 | 04/09/2018 | 330427 | $1,158.02 |
| ___ | 0000634 | 04/09/2015 | 04/09/2018 | 330433 | $786.54 |
| ___ | 0000635 | 04/09/2015 | 04/09/2018 | 330437 | $931.48 |
| ___ | 0000636 | 04/09/2015 | 04/09/2018 | 330441 | $893.17 |
| ___ | 0000637 | 04/09/2015 | 04/09/2018 | 330455 | $1,165.95 |
| ___ | 0000638 | 04/09/2015 | 04/09/2018 | 330461 | $1,614.74 |
| ___ | 0000639 | 04/09/2015 | 04/09/2018 | 330467 | $3,512.74 |
| ___ | 0000640 | 04/09/2015 | 04/09/2018 | 330473 | $871.82 |
| ___ | 0000641 | 04/09/2015 | 04/09/2018 | 330478 | $843.05 |
| ___ | 0000642 | 04/09/2015 | 04/09/2018 | 330483 | $777.99 |
| ___ | 0000643 | 04/09/2015 | 04/09/2018 | 330488 | $1,111.33 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

 CHASE

December 30, 2017 through January 31, 2018
**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice   *(continued)*

Account Number   ████████0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your
online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer
Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000644 | 04/09/2015 | 04/09/2018 | 330494 | $1,087.78 |
| —— | 0000645 | 04/09/2015 | 04/09/2018 | 330500 | $710.19 |
| —— | 0000646 | 04/09/2015 | 04/09/2018 | 330617 | $745.50 |
| —— | 0000647 | 04/09/2015 | 04/09/2018 | 330623 | $20.67 |
| —— | 0000648 | 04/09/2015 | 04/09/2018 | 330629 | $27.00 |
| —— | 0000649 | 04/09/2015 | 04/09/2018 | 330635 | $2,791.94 |
| —— | 0000650 | 04/09/2015 | 04/09/2018 | 330456 | $968.45 |
| —— | 0000651 | 04/09/2015 | 04/09/2018 | 330549 | $720.83 |
| —— | 0000652 | 04/09/2015 | 04/09/2018 | 330556 | $1,331.60 |
| —— | 0000653 | 04/09/2015 | 04/09/2018 | 330563 | $735.03 |
| —— | 0000654 | 04/09/2015 | 04/09/2018 | 330569 | $814.10 |
| —— | 0000655 | 04/09/2015 | 04/09/2018 | 330575 | $905.97 |
| —— | 0000656 | 04/09/2015 | 04/09/2018 | 330581 | $9,685.63 |
| —— | 0000657 | 04/09/2015 | 04/09/2018 | 330587 | $667.64 |
| —— | 0000658 | 04/09/2015 | 04/09/2018 | 330592 | $415.61 |
| —— | 0000659 | 04/09/2015 | 04/09/2018 | 330598 | $627.86 |
| —— | 0000660 | 04/09/2015 | 04/09/2018 | 330604 | $1,162.85 |
| —— | 0000661 | 04/09/2015 | 04/09/2018 | 330614 | $1,045.64 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ⬛⬛⬛⬛0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice *(continued)*

Account Number ⬛⬛⬛⬛0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000662 | 04/09/2015 | 04/09/2018 | 330438 | $782.75 |
| —— | 0000663 | 04/09/2015 | 04/09/2018 | 330481 | $1,027.99 |
| —— | 0000664 | 04/09/2015 | 04/09/2018 | 330444 | $953.03 |
| —— | 0000665 | 04/09/2015 | 04/09/2018 | 330476 | $1,495.13 |
| —— | 0000666 | 04/09/2015 | 04/09/2018 | 330509 | $851.38 |
| —— | 0000667 | 04/09/2015 | 04/09/2018 | 330515 | $1,962.96 |
| —— | 0000668 | 04/09/2015 | 04/09/2018 | 330521 | $2,079.28 |
| —— | 0000669 | 04/09/2015 | 04/09/2018 | 330534 | $513.32 |
| —— | 0000670 | 04/09/2015 | 04/09/2018 | 330540 | $1,216.17 |
| —— | 0000671 | 04/09/2015 | 04/09/2018 | 330545 | $872.09 |
| —— | 0000672 | 04/09/2015 | 04/09/2018 | 330550 | $470.52 |
| —— | 0000673 | 04/09/2015 | 04/09/2018 | 330395 | $786.12 |
| —— | 0000674 | 04/09/2015 | 04/09/2018 | 330429 | $1,259.67 |
| —— | 0000675 | 04/09/2015 | 04/09/2018 | 330454 | $801.46 |
| —— | 0000676 | 04/09/2015 | 04/09/2018 | 330482 | $796.64 |
| —— | 0000677 | 04/09/2015 | 04/09/2018 | 330489 | $884.16 |
| —— | 0000678 | 04/09/2015 | 04/09/2018 | 330524 | $776.80 |
| —— | 0000679 | 04/09/2015 | 04/09/2018 | 330539 | $1,132.29 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ▉▉▉▉0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice   *(continued)*

Account Number   ▉▉▉▉0043                                          Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯ | 0000680 | 04/09/2015 | 04/09/2018 | 330564 | $1,105.80 |
| ⎯ | 0000681 | 04/09/2015 | 04/09/2018 | 330568 | $1,184.97 |
| ⎯ | 0000682 | 04/09/2015 | 04/09/2018 | 330574 | $928.43 |
| ⎯ | 0000683 | 04/09/2015 | 04/09/2018 | 330582 | $771.53 |
| ⎯ | 0000684 | 04/09/2015 | 04/09/2018 | 330586 | $547.64 |
| ⎯ | 0000685 | 04/09/2015 | 04/09/2018 | 330596 | $1,238.97 |
| ⎯ | 0000686 | 04/09/2015 | 04/09/2018 | 330400 | $1,091.16 |
| ⎯ | 0000687 | 04/09/2015 | 04/09/2018 | 330406 | $1,212.71 |
| ⎯ | 0000688 | 04/09/2015 | 04/09/2018 | 330424 | $768.35 |
| ⎯ | 0000689 | 04/09/2015 | 04/09/2018 | 330457 | $952.83 |
| ⎯ | 0000690 | 04/09/2015 | 04/09/2018 | 330496 | $703.99 |
| ⎯ | 0000691 | 04/09/2015 | 04/09/2018 | 330504 | $1,290.58 |
| ⎯ | 0000692 | 04/09/2015 | 04/09/2018 | 330511 | $736.69 |
| ⎯ | 0000693 | 04/09/2015 | 04/09/2018 | 330529 | $723.35 |
| ⎯ | 0000694 | 04/09/2015 | 04/09/2018 | 330536 | $775.57 |
| ⎯ | 0000695 | 04/09/2015 | 04/09/2018 | 330557 | $997.60 |
| ⎯ | 0000696 | 04/09/2015 | 04/09/2018 | 330622 | $62.59 |
| ⎯ | 0000697 | 04/09/2015 | 04/09/2018 | 330628 | $16.74 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043



Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice   *(continued)*

Account Number   0████████0043

Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ___ | 0000698 | 04/09/2015 | 04/09/2018 | 330399 | $1,118.48 |
| ___ | 0000699 | 04/09/2015 | 04/09/2018 | 330415 | $777.87 |
| ___ | 0000700 | 04/09/2015 | 04/09/2018 | 330419 | $658.19 |
| ___ | 0000701 | 04/09/2015 | 04/09/2018 | 330425 | $899.94 |
| ___ | 0000702 | 04/09/2015 | 04/09/2018 | 330442 | $884.69 |
| ___ | 0000703 | 04/09/2015 | 04/09/2018 | 330447 | $950.09 |
| ___ | 0000704 | 04/09/2015 | 04/09/2018 | 330453 | $1,153.22 |
| ___ | 0000705 | 04/09/2015 | 04/09/2018 | 330459 | $413.03 |
| ___ | 0000706 | 04/09/2015 | 04/09/2018 | 330465 | $669.38 |
| ___ | 0000707 | 04/09/2015 | 04/09/2018 | 330471 | $1,763.77 |
| ___ | 0000708 | 04/09/2015 | 04/09/2018 | 330475 | $496.88 |
| ___ | 0000709 | 04/09/2015 | 04/09/2018 | 330506 | $722.04 |
| ___ | 0000710 | 04/09/2015 | 04/09/2018 | 330512 | $931.84 |
| ___ | 0000711 | 04/09/2015 | 04/09/2018 | 330519 | $729.00 |
| ___ | 0000712 | 04/09/2015 | 04/09/2018 | 330542 | $750.03 |
| ___ | 0000713 | 04/09/2015 | 04/09/2018 | 330558 | $697.11 |
| ___ | 0000714 | 04/09/2015 | 04/09/2018 | 330562 | $1,049.72 |
| ___ | 0000715 | 04/09/2015 | 04/09/2018 | 330634 | $3,774.82 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ▇▇▇▇▇0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice   *(continued)*

Account Number   ▇▇▇▇▇0043

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000716 | 04/09/2015 | 04/09/2018 | 330392 | $697.08 |
| —— | 0000717 | 04/09/2015 | 04/09/2018 | 330451 | $1,144.68 |
| —— | 0000718 | 04/09/2015 | 04/09/2018 | 330460 | $1,674.70 |
| —— | 0000719 | 04/09/2015 | 04/09/2018 | 330466 | $687.70 |
| —— | 0000720 | 04/09/2015 | 04/09/2018 | 330472 | $751.18 |
| —— | 0000721 | 04/09/2015 | 04/09/2018 | 330487 | $786.13 |
| —— | 0000722 | 04/09/2015 | 04/09/2018 | 330493 | $804.76 |
| —— | 0000723 | 04/09/2015 | 04/09/2018 | 330610 | $713.13 |
| —— | 0000724 | 04/09/2015 | 04/09/2018 | 330633 | $4,565.98 |
| —— | 0000725 | 04/09/2015 | 04/09/2018 | 330566 | $685.26 |
| —— | 0000726 | 04/09/2015 | 04/09/2018 | 330593 | $1,079.30 |
| —— | 0000727 | 04/09/2015 | 04/09/2018 | 330599 | $1,048.79 |
| —— | 0000728 | 04/09/2015 | 04/09/2018 | 330605 | $833.95 |
| —— | 0000729 | 04/09/2015 | 04/09/2018 | 330611 | $1,608.65 |
| —— | 0000730 | 04/09/2015 | 04/09/2018 | 330624 | $150.36 |
| —— | 0000731 | 04/09/2015 | 04/09/2018 | 330630 | $387.27 |
| —— | 0000732 | 04/09/2015 | 04/09/2018 | 330386 | $750.13 |
| —— | 0000733 | 04/09/2015 | 04/09/2018 | 330389 | $840.09 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number ████████0043                                   Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000734 | 04/09/2015 | 04/09/2018 | 330396 | $897.11 |
| —— | 0000735 | 04/09/2015 | 04/09/2018 | 330411 | $941.01 |
| —— | 0000736 | 04/09/2015 | 04/09/2018 | 330417 | $1,017.03 |
| —— | 0000737 | 04/09/2015 | 04/09/2018 | 330422 | $1,058.80 |
| —— | 0000738 | 04/09/2015 | 04/09/2018 | 330428 | $1,320.83 |
| —— | 0000739 | 04/09/2015 | 04/09/2018 | 330434 | $875.54 |
| —— | 0000740 | 04/09/2015 | 04/09/2018 | 330440 | $684.72 |
| —— | 0000741 | 04/09/2015 | 04/09/2018 | 330446 | $804.65 |
| —— | 0000742 | 04/09/2015 | 04/09/2018 | 330452 | $1,069.15 |
| —— | 0000743 | 04/09/2015 | 04/09/2018 | 330458 | $1,954.77 |
| —— | 0000744 | 04/09/2015 | 04/09/2018 | 330462 | $2,055.41 |
| —— | 0000745 | 04/09/2015 | 04/09/2018 | 330470 | $710.19 |
| —— | 0000746 | 04/09/2015 | 04/09/2018 | 330486 | $1,764.89 |
| —— | 0000747 | 04/09/2015 | 04/09/2018 | 330491 | $808.22 |
| —— | 0000748 | 04/09/2015 | 04/09/2018 | 330497 | $1,097.91 |
| —— | 0000749 | 04/09/2015 | 04/09/2018 | 330503 | $612.37 |
| —— | 0000750 | 04/09/2015 | 04/09/2018 | 330530 | $758.05 |
| —— | 0000751 | 04/09/2015 | 04/09/2018 | 330404 | $627.54 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ████████0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice *(continued)*

Account Number ████████0043                                    Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000752 | 04/09/2015 | 04/09/2018 | 330412 | $1,142.86 |
| —— | 0000753 | 04/09/2015 | 04/09/2018 | 330416 | $756.28 |
| —— | 0000754 | 04/09/2015 | 04/09/2018 | 330602 | $1,025.04 |
| —— | 0000755 | 04/09/2015 | 04/09/2018 | 330607 | $983.51 |
| —— | 0000756 | 04/09/2015 | 04/09/2018 | 330615 | $1,299.40 |
| —— | 0000757 | 04/09/2015 | 04/09/2018 | 330498 | $776.79 |
| —— | 0000758 | 04/09/2015 | 04/09/2018 | 330608 | $928.13 |
| —— | 0000759 | 04/09/2015 | 04/09/2018 | 330616 | $1,049.71 |
| —— | 0000760 | 04/09/2015 | 04/09/2018 | 330620 | $771.28 |
| —— | 0000761 | 04/09/2015 | 04/09/2018 | 330480 | $1,041.15 |
| —— | 0000762 | 04/09/2015 | 04/09/2018 | 330394 | $839.70 |
| —— | 0000763 | 04/09/2015 | 04/09/2018 | 330398 | $1,341.09 |
| —— | 0000764 | 04/09/2015 | 04/09/2018 | 330484 | $843.04 |
| —— | 0000765 | 04/09/2015 | 04/09/2018 | 330492 | $772.98 |
| —— | 0000766 | 04/09/2015 | 04/09/2018 | 330502 | $842.06 |
| —— | 0000767 | 04/09/2015 | 04/09/2018 | 330508 | $1,213.29 |
| —— | 0000768 | 04/09/2015 | 04/09/2018 | 330514 | $879.26 |
| —— | 0000769 | 04/09/2015 | 04/09/2018 | 330520 | $1,476.89 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018

**Account Number:** ⬛⬛⬛⬛0043

Federation Emplyment & Guidance
Service



## Stop Payment Renewal Notice  *(continued)*

Account Number  ⬛⬛⬛⬛0043

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| —— | 0000770 | 04/09/2015 | 04/09/2018 | 330567 | $711.51 |
| —— | 0000771 | 04/09/2015 | 04/09/2018 | 330571 | $773.31 |
| —— | 0000772 | 04/09/2015 | 04/09/2018 | 330588 | $1,123.92 |
| —— | 0000773 | 04/09/2015 | 04/09/2018 | 330597 | $1,051.18 |
| —— | 0000774 | 04/09/2015 | 04/09/2018 | 330600 | $934.67 |
| —— | 0000775 | 04/09/2015 | 04/09/2018 | 330513 | $850.19 |
| —— | 0000776 | 04/09/2015 | 04/09/2018 | 330516 | $1,295.41 |
| —— | 0000777 | 04/09/2015 | 04/09/2018 | 330523 | $944.51 |
| —— | 0000778 | 04/09/2015 | 04/09/2018 | 330528 | $962.96 |
| —— | 0000779 | 04/09/2015 | 04/09/2018 | 330535 | $871.28 |
| —— | 0000780 | 04/09/2015 | 04/09/2018 | 330621 | $53.43 |
| —— | 0000781 | 04/09/2015 | 04/09/2018 | 330626 | $251.49 |
| —— | 0000782 | 04/09/2015 | 04/09/2018 | 330632 | $1,039.23 |
| —— | 0000783 | 04/09/2015 | 04/09/2018 | 330636 | $1,493.15 |
| —— | 0000784 | 04/10/2015 | 04/10/2018 | 331082 | $9,685.63 |
| —— | 0000785 | 04/16/2015 | 04/16/2018 | 331112 | $1,608.65 |
| —— | 0000786 | 04/16/2015 | 04/16/2018 | 330775 | $426.33 |
| —— | 0000787 | 04/16/2015 | 04/16/2018 | 330918 | $1,017.03 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



December 30, 2017 through January 31, 2018
**Account Number:** ▬0043

Federation Emplyment & Guidance
Service

## Stop Payment Renewal Notice  *(continued)*

Account Number ▬0043                          Bank Number:  802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯ | 0000788 | 04/17/2015 | 04/17/2018 | 331025 | $776.80 |
| ⎯ | 0000789 | 04/17/2015 | 04/17/2018 | 330816 | $700.09 |

Federation Emplyment & Guidance
Service
Attn Mr Silver
Executive
315 Hudson St 9th FL
New York NY 10013-1036

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754



**CHASE**

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio, TX 78265 - 9754

December 30, 2017 through January 31, 2018
**Account Number:** 0     7036

### Customer Service Information

If you have any questions about your
statement, please contact your
Customer Service Professional.

00069833 WBS 802 211 03218 NNNNNNNNNN 1 000000000 80 0000
F E G S CONTROLLED DISBURSEMENT
OPERATING CASH ACCT
ATTN LARY BOORD CONTROLLER
EXECUTIVE OFFICES
315 HUDSON ST
NEW YORK NY 10013-1009



## Commercial Checking

## Summary

| | Number | Market Value/Amount | Shares |
|---|---|---|---|
| Opening Ledger Balance | | $21,308.49 | |
| Opening Collected Balance | | $21,308.49 | |
| Deposits and Credits | 0 | $0.00 | |
| Withdrawals and Debits | 0 | $0.00 | |
| Checks Paid | 0 | $0.00 | |
| **Ending Ledger Balance** | | **$21,308.49** | |
| **Ending Collected Balance** | | **$21,308.49** | |

Your service charges, fees and earnings credit have been calculated through account analysis.

Please examine this statement of account at once.  By continuing to use the account, you agree that: (1) the account is subject to
the Bank's deposit account agreement, and (2) the Bank has no responsibility for any error in or improper charge to the account
(including any unauthorized or altered check) unless you notify us in writing of this error or charge within sixty days of the mailing or
availability of the first statement on which the error or charge appears.

This Page Intentionally Left Blank

 **CHASE**

December 30, 2017 through January 31, 2018
**Account Number:** ████████7036

F E G S Controlled Disbursement
Operating Cash Acct



## Expired Stop Payments

Account Number    ████████7036

Bank Number:  802

The following Stop Payments will expire on the date in the Date Expires column and will not automatically renew.

| Date Entered | Date Expires | Low Range or Check Number | High Range or Amount |
|---|---|---|---|
| 04/01/2011 | 04/01/2018 | 243340 | |
| 04/05/2011 | 04/05/2018 | 269642 | $35.28 |
| 04/12/2011 | 04/12/2018 | 269028 | $1,500.00 |
| 04/13/2011 | 04/13/2018 | 271564 | $240.00 |

This Page Intentionally Left Blank

**CHASE** ⬢

December 30, 2017 through January 31, 2018
**Account Number:** ▮▮▮▮7036

F E G S Controlled Disbursement
Operating Cash Acct



## Stop Payment Renewal Notice

Account Number ▮▮▮▮▮7036

Bank Number: 802

The following Stop Payments will automatically renew for a 1-year period. You can revoke a current stop payment via your online channel (Chase.com or JPM ACCESS) or by calling the number on your statement or contacting your Customer Service Representative.

| Revoke Stop | Sequence Number | Date Entered | Renewal Date | Low Range or Check Number | High Range or Amount |
|---|---|---|---|---|---|
| ⎯ | 0000463 | 04/03/2012 | 04/03/2018 | 284563 | $1,928.00 |
| ⎯ | 0000464 | 04/03/2012 | 04/03/2018 | 284091 | $100.00 |
| ⎯ | 0000465 | 04/24/2012 | 04/24/2018 | 284742 | $200.00 |
| ⎯ | 0000511 | 04/01/2013 | 04/01/2018 | 295730 | |
| ⎯ | 0000512 | 04/01/2013 | 04/01/2018 | 293410 | |
| ⎯ | 0000513 | 04/05/2013 | 04/05/2018 | 296013 | $200.00 |
| ⎯ | 0000514 | 04/10/2013 | 04/10/2018 | 298814 | $457.20 |
| ⎯ | 0000515 | 04/16/2013 | 04/16/2018 | 277075 | $31,805.75 |
| ⎯ | 0000516 | 04/22/2013 | 04/22/2018 | 296459 | $1,072.00 |
| ⎯ | 0000517 | 04/29/2013 | 04/29/2018 | 299173 | $300.00 |
| ⎯ | 0000562 | 04/18/2014 | 04/18/2018 | 313309 | $418.00 |
| ⎯ | 0000563 | 04/18/2014 | 04/18/2018 | 313405 | $379.00 |
| ⎯ | 0000564 | 04/22/2014 | 04/22/2018 | 313988 | $3,850.00 |
| ⎯ | 0000565 | 04/22/2014 | 04/22/2018 | 312730 | $1,100.00 |
| ⎯ | 0000566 | 04/22/2014 | 04/22/2018 | 313996 | $1,100.00 |
| ⎯ | 0000567 | 04/23/2014 | 04/23/2018 | 311655 | $1,050.00 |
| ⎯ | 0001233 | 04/24/2015 | 04/24/2018 | 324498 | $134.90 |

F E G S Controlled Disbursement
Operating Cash Acct
Attn Lary Boord Controller
Executive Offices
315 Hudson St
New York NY 10013-1009

JPMorgan Chase Bank, N.A.
Northeast Market
P O Box 659754
San Antonio  TX 78265-9754

This Page Intentionally Left Blank

03640738BB0120423301
03740736080010423300010000000000



004223 0003 .of 0005 NEF000606 22 Y2NNNNNN 00000011727.15.0.15 .00001. P5INR56.20180205
FEDERATION EMPLOYMENT AND GUIDANCE
SERVICE INC
2 PARK AVE FL 20
NEW YORK NY 10016-9301

J.P.Morgan

J.P.Morgan

J.P.Morgan

03640738880120423302
03740730080010423300020600000000

## J.P.Morgan

**JPMorgan Chase Bank, N.A.**
**270 Park Avenue, New York, NY 10017-2014**

FBO8  ACCT.    9001
**For the Period 1/1/18 to 1/31/18**

## Asset Account

| J.P. Morgan Team | |
| --- | --- |
| Client Service Team | 844/275-5434 |
| Online access | www.jpmorganonline.com |

| Table of Contents | Page |
| --- | --- |
| Account Summary | 2 |
| Portfolio Activity | 4 |

Please see disclosures located at the end of this statement package for important information relating to each J.P.Morgan account(s).

**J.P.Morgan**

004233 0002 of 0006 NSP00805 32 YNRNRNRN

J.P.Morgan

FECS ACCT ▓▓▓▓9001
For the Period 1/1/18 to 1/31/18

## Account Summary

### Asset Allocation

| | Beginning Market Value | Ending Market Value | Change In Value | Estimated Annual Income | Current Allocation |
|---|---|---|---|---|---|
| Cash & Fixed Income | 1,838,429.95 | 1,838,017.15 | (412.80) | 551.40 | 100% |
| **Market Value** | **$1,838,429.95** | **$1,838,017.15** | **($412.80)** | **$551.40** | **100%** |
| Accruals | 46.81 | 46.81 | 0.00 | | |
| **Market Value with Accruals** | **$1,838,476.76** | **$1,838,063.96** | **($412.80)** | | |

### Portfolio Activity

| | Current Period Value | Year-to-Date Value |
|---|---|---|
| **Beginning Market Value** | 1,838,429.95 | 1,838,429.95 |
| Withdrawals & Fees | (459.61) | (459.61) |
| **Net Contributions/Withdrawals** | **($459.61)** | **($459.61)** |
| Income & Distributions | 46.81 | 46.81 |
| **Ending Market Value** | **$1,838,017.15** | **$1,838,017.15** |
| Accruals | 46.81 | 46.81 |
| **Market Value with Accruals** | **$1,838,063.96** | **$1,838,063.96** |

### Tax Summary

| | Current Period Value | Year-to-Date Value |
|---|---|---|
| Interest Income | 46.81 | 46.81 |
| **Taxable Income** | **$46.81** | **$46.81** |

0364073866012042333303
0374073008300104233000300000000

**J.P.Morgan**

FECS  ACCT ⬛⬛0001
**For the Period 1/1/18 to 1/31/18**

Note:  [1] This is the Annual Percentage Yield (APY) which is the rate earned if balances remain on deposit for a full year with compounding, there is no change in the interest rate and all interest is left in the account.

# Cash & Fixed Income Detail

| | Price | Quantity | Value | Adjusted Tax Cost Original Cost | Unrealized Gain/Loss | Est. Annual Income Accrued Interest | Yield |
|---|---|---|---|---|---|---|---|
| **Cash** | | | | | | | |
| US DOLLAR | 1.00 | 1,838,017.15 | 1,838,017.15 | 1,838,017.15 | | 551.40 | 0.03% [1] |
| | | | | | | 46.81 | |

004233 0003 of 0005 NSRP0MRS 22 TRNNNNNN

# Portfolio Activity Summary

| Transactions | Current Period Value | Year-To-Date Value* |
|---|---|---|
| **Beginning Cash Balance** | 1,838,429.95 | --- |
| **INFLOWS** | | |
| Income | 46.81 | 46.81 |
| **Total Inflows** | **$46.81** | **$46.81** |
| **OUTFLOWS **** | | |
| Fees & Commissions | (459.61) | (459.61) |
| **Total Outflows** | **($459.61)** | **($459.61)** |
| **Ending Cash Balance** | **$1,838,017.15** | --- |

* Year to date information is calculated on a calendar year basis.
** Your account's standing instructions use a HIGH COST method for relieving assets from your position

J.P.Morgan

# Portfolio Activity Detail

## INFLOWS & OUTFLOWS

| Settle Date | Type / Selection Method | Description | Quantity / Cost | Per Unit Amount | Amount |
|---|---|---|---|---|---|
| **Income** | | | | | |
| 1/2 | Interest Income | DEPOSIT SWEEP INTEREST FOR 12/01/17 - 12/31/17 @ .03% RATE ON AVG COLLECTED BALANCE OF $1,838,429.95 AS OF 01/01/18 | | | 46.81 |

| Settle Date | Type / Selection Method | Description | Quantity / Cost | | Amount |
|---|---|---|---|---|---|
| **Fees & Commissions** | | | | | |
| 1/22 | Fees & Commissions | JPMORGAN CHASE CUSTODY FEES FOR THE PERIOD FROM 10-01-2017 THROUGH 12-31-2017 MARKET VALUE: $1,838,429.95 | | | (459.61) |

**J.P.Morgan**

J.P.Morgan

THIS PAGE INTENTIONALLY LEFT BLANK

J.P.Morgan

0364073B880120423305
0374073008001042330000500000000

*J.P. Morgan*

**For the Period 1/1/18 to 1/31/18**

## IMPORTANT INFORMATION ABOUT YOUR STATEMENT

For your convenience this statement combines information about your J.P. Morgan accounts in one package.

**Important Information about Pricing, Valuations, Estimated Annual Income, and Estimated Yield**

Market value information (including without limitation, prices, exchange rates, accrued income and bond ratings) furnished herein, some of which has been provided by pricing sources that J.P. Morgan believes to be reliable, is not guaranteed for accuracy but provided for informational purposes and is furnished for the exclusive use of the client.

The current price is the value of the financial asset share, unit or contract as priced at the close of the market on the last day of the statement period or the last available price. All values provided for structured yield deposits (for example, JPMorgan London Time Deposits) reflect the original deposit amount only. The value for Real Estate, Mineral Interests and Miscellaneous Assets may not reflect the most current value of the asset.

The values in this statement are shown in USD. If your investment currency is not USD, please be aware that the value of your return could differ positively or negatively due to exchange fluctuations from the value shown in this statement.

Valuations of over-the-counter derivative transactions, including certain derivatives-related deposit products, have been prepared on a mid-market basis. These valuations are sourced from the various issuers of the securities or they are sourced from a third party valuation provider. J.P. Morgan expressly disclaims any responsibility for (1) the accuracy of the models or estimates used in deriving the valuations, (2) any errors or omissions in computing or disseminating the valuations, and (3) any uses to which the valuations are put. Valuations are provided for information purposes only and are intended solely for your own use. Please refer to the trade confirmation for details of each transaction.

Certain assets, including but not limited to, pooled and private investments, non-publicly traded and infrequently traded securities, derivatives, partnership interests and tangible assets are generally illiquid, the value of such asset may have been provided to us by third parties who may or may not be independent of the issuer or manager. Such information is reflected as of the last date provided to us, and is not independently verified.

Unpriced. If we are unable to obtain a current market value from an internal or outside source for a particular security, the price column on your statement will indicate "unpriced." Although such securities may have value, please note that the value of a security indicated as "unpriced" will not be included in your overall current market value as reflected on the statement.

J.P. Morgan makes no representation, warranty or guarantee, express or implied, that any quoted value represents the actual terms at which securities could be bought or sold or new transactions could be entered into on which existing transactions or securities could be liquidated. Such values may only be indicative.

If a partial call is made with respect to an issue of securities included in your Accounts we will allocate the call by a method we deem fair and equitable.

EAI: Estimated annual Income. Actual income could be lower or higher than the estimated amount. Certain types of securities could include a return of principal or capital gains, in which case the EAI would be overstated.

EY: Estimated yield. EY reflects only the estimated yield generated by an investment and does not reflect changes in its price, which may fluctuate. Actual yield could be lower or higher than the estimated amount. Certain types of securities could include a return of principal or capital gains, in which case the EY would be overstated.

**Offshore Deposits**

Non-U.S. dollar funds are held in accounts at JPMorgan Chase Bank, N.A. ("JPMCB") outside of the United States ("Foreign Accounts"), in addition to any funds you have elected to be held in Foreign Accounts. Deposits in Foreign Accounts are not insured by the FDIC or any other Agency of the U.S. Federal Government, are subject to cross-border risk, and do not have the benefit of any domestic preference applicable to U.S. deposits. Certain Foreign Accounts are considered reportable to FinCEN on Report of Foreign Bank and Financial Accounts (FinCEN Form 114). Funds held in certain Foreign Accounts may be eligible for protections afforded by the United Kingdom's deposit guarantee program, the Financial Services Compensation Scheme ("FSCS"). If insolvency of JPMCB should occur, eligible deposits in your account held at the London Branch of JPMCB may be repaid up to a specified amount by the FSCS. You can find more information about FSCS deposit protection and a list of deposits excluded from, and thus not eligible for, protection at www.jpmorgan.com/pages/deposit-guarantee-scheme-directive.

**Disclosures Page 1 of 3**

004233 0005 of 0006 REPORT86 22 YBANNNNN

**J.P.Morgan**

## CERTAIN DEFINED TERMS THAT MAY APPEAR IN YOUR STATEMENT

ASSET HELD OTHER INST: are assets where J.P. Morgan is fiduciary or custodian for assets held at another financial institution at the request of the client, beneficiary or other interested party.

ASSET HELD AT ISSUER: are assets held by J.P. Morgan as trustee, agent or custodian that are either not managed by J.P. Morgan or not included in the J.P. Morgan selection of approved funds, including, but not limited to, hedge funds, private equity or other alternatives.

CLIENT HELD ASSET: as certain physical assets held under the custody and control of a client, beneficiary or other interested party.

MEMO POSTED ASSET: are assets held at other institutions or locations external to and without affiliation to J.P. Morgan and for which we have no fiduciary or other custodial responsibility. In such cases, unless we otherwise agree, J.P. Morgan has no responsibility for the verification, valuation, safekeeping or management of those assets.

EAI: Estimated annual income. Actual income could be lower or higher than the estimated amount. Certain types of securities could include a return of principal or capital gains, in which case the EAI would be overstated.

EY: Estimated yield. EY reflects only the estimated yield generated by an investment and does not reflect changes in its price, which may fluctuate. Actual yield could be lower or higher than the estimated amount. Certain types of securities could include a return of principal or capital gains, in which case the EY would be overstated.

UNPRICED: If we are unable to obtain a current market value from an internal or outside source for a particular security, the price column on your statement will indicate "unpriced." Although such securities may have value, please note that the value of a security indicated as "unpriced" will not be included in your overall current market value as reflected on the statement.

J.P. Morgan offers Private Bank clients brokerage and discretionary investment accounts, as well as additional banking products and services.

Investment products and services in brokerage accounts are offered through J.P. Morgan Securities LLC ("JPMS"). JPMS is not a bank and is a separate legal entity from its bank and trust company affiliates. Discretionary investment products and services are offered through JPMorgan Chase Bank, N.A. ("JPMCB") and its banking and trust company affiliates. Deposits and other banking products and services are provided through JPMCB.

With the exception of domestic mutual funds, investment products in brokerage accounts clear through JPMS and investment products in discretionary accounts clear through JPMCB. Domestic mutual funds are cleared through JPMCB or JPMS. When JPMS clears domestic mutual funds for JPMCB, JPMS is reimbursed for its cost of performing this service by JPMCB at JPMCB's own expense and out of its own profits.

In general, U.S. assets in investment accounts are held directly or indirectly through one or more J.P. Morgan custodians or sub-custodians. Non-U.S. assets are held in global depositories such as Euroclear.

Investment Products are:
- Not Insured by FDIC.
- Not a deposit or other obligation of JPMCB or any of its affiliates.
- Subject to investment risks, including possible loss of the principal amount invested.

## Fund manager disclosure information available upon request

If you have an investment account that is managed by an SEC-Registered Investment Advisor, J.P. Morgan will provide a copy of the advisor's Form ADV II or brochure upon written request.

These statements are not official documents for income tax reporting purposes and should not be relied upon for such purposes, including determination of income, cost basis, amortization or accretion, or gain/loss. Such information, which may be inaccurate, incomplete or subject to updating, should be confirmed with your records and your tax advisor.

**J.P.Morgan**

*J.P. Morgan*

**For the Period 1/1/18 to 1/31/18**

**What to Do If You Think Your Statement Contains an Error**

Please review your statements and promptly report any inaccuracy or discrepancy in writing to the following address:

J.P. Morgan
500 Stanton Christiana Road
1/OPS3
Newark, DE 19713-2107

Any oral communication should be re-confirmed in writing to further protect your rights, including any rights that you may have under the Securities Investor Protection Act ("SIPA").

**In case of errors or questions about electronic fund transfers**

We must hear from you no later than 60 days after we sent you the FIRST statement on which the error or problem appeared. In your communication, please:

- Provide your name and account number;
- Describe the error or the transfer you are unsure about, and explain as clearly as you can why you believe it is an error or why you need more information; and
- Tell us the dollar amount of the suspected error.

We will investigate your complaint and will correct any error promptly. If we take more than 10 business days (or 20 business days for new accounts) to do this, we will credit your account for the amount you think is in error, so that you will have the use of the money during the time it takes us to complete our investigation.

**In case of errors or questions about non-electronic transfers**

If you believe that your statement is incorrect or if you need information about any non-electronic transaction shown on this statement, please contact us at the above address immediately. If any such error appears, you must notify us in writing as soon as possible after your statement was made available to you. For more complete details, see the applicable account agreements and appendices that govern your account.

JPMS, a member of the Securities Investor Protection Corp ("SIPC"), provides account protection for the net equity of a customer's funds and securities positions. SIPC provides $500,000 of primary net equity protection, including $250,000 for claims for cash ("SIPC Coverage"). You may obtain information about SIPC, including the SIPC Brochure, on their website, at "www.sipc.org" or by contacting them at (202) 371-8300.

Account protection applies when a SIPC member firm fails financially and is unable to meet its obligations to its securities customers, but does not apply to losses from the rise or fall in the market value of investments or to SIPC ineligible assets such as futures, options on futures, foreign exchange transactions, or any investment contracts that are not registered as securities or deposit account balances. For more information about SIPC Coverage, including the SIPC Brochure, visit www.sipc.org (follow the link to How SIPC Protects Investors) or by calling SIPC at (202) 371-8300.

**IMPORTANT ADDITIONAL INFORMATION APPLICABLE ONLY TO YOUR ASSET ACCOUNT(S) (NOT LINKED TO JPMS)**

Your Asset Account consists of a bank account that custodies assets.

You must promptly advise your J.P. Morgan representative of material changes in your investment objectives or financial situation or if you wish to modify the management of your account. Unless you inform otherwise, your J.P.Morgan representative will consider the information currently in its files to be complete and accurate.

**Disclosures Page 3 of 3**

## J.P.Morgan

J.P.Morgan

January 31, 2018, month-to-date statement

**Page > 1 of 1**

 **Vanguard**®

P.O Box 2600
Valley Forge, PA 19482-2600

Business Account Svcs  >  800-984-5919

**vanguard.com**

0000527 01 MB 0.421 **AUTO   T1 0 7064 10016-930120   -C01-P00527-I

FEDERATION EMPLOYMENT GUIDANCE
SERVICE INC
PLAN 5
2 PARK AVE FL 20
NEW YORK NY 10016-9301



**Total Bond Mkt Index Adm**▮▮▮▮▮**4152**

| | | | | | Average price per share | Total Cost |
|---|---|---|---|---|---|---|
| 30-day SEC yield as of 01/31/2018* | | 2.69% | | | $10.33 | $202,598.81 |

| Date | Transaction | Amount | Share Price | Shares Transacted | Total Shares Owned | Value |
|---|---|---|---|---|---|---|
| | Beginning balance on 12/31/2017 | | $10.75 | | 19,566.567 | $210,340.60 |
| 01/31 | Income dividend | $455.14 | 10.61 | 42.897 | 19,609.464 | |
| | **Ending balance on 1/31/2018** | | $10.61 | | 19,609.464 | **$208,056.41** |

*Based on holdings' yield to maturity for last 30 days; distribution may differ. For updated information, visit vanguard.com.

Beginning on January 1, 2012, new tax rules on taxable (nonretirement) mutual fund accounts (excluding money market funds) require Vanguard to track cost basis information for shares acquired and subsequently sold, on or after that date. Unless you select another method, sales of Vanguard mutual funds, but not ETFs, will default to the average cost method. For more information, visit vanguard.com/costbasis.

January 31, 2018, month-to-date statement

**Page > 1 of 1**



P.O Box 2600
Valley Forge, PA 19482-2600

Business Account Svcs  >  800-984-5919

**vanguard.com**

0000524 01 MB 0.421 **AUTO  T1 0 7064 10016-930120   -C01-P005244

FEDERATION EMPLOYMENT GUIDANCE
SERVICE INC
PLAN 2
2 PARK AVE FL 20
NEW YORK NY 10016-9301

---

## Total Bond Mkt Index Adm████████3519

| | | | | Average price per share | Total Cost |
|---|---|---|---|---|---|
| | | | | 10.39 | 500,700.16 |

30-day SEC yield as of 01/31/2018*          2.69%

| Date | Transaction | Amount | Share Price | Shares Transacted | Total Shares Owned | Value |
|---|---|---|---|---|---|---|
| | Beginning balance on 12/31/2017 | | $10.75 | | 48,106.184 | $517,141.48 |
| 01/31 | Income dividend | $1,119.01 | 10.61 | 105.467 | 48,211.651 | |
| | **Ending balance on 1/31/2018** | | $10.61 | | 48,211.651 | **$511,525.62** |

*Based on holdings' yield to maturity for last 30 days; distribution may differ. For updated information, visit vanguard.com.

Beginning on January 1, 2012, new tax rules on taxable (nonretirement) mutual fund accounts (excluding money market funds) require Vanguard to track cost basis information for shares acquired and subsequently sold, on or after that date. Unless you select another method, sales of Vanguard mutual funds, but not ETFs, will default to the average cost method. For more information, visit vanguard.com/costbasis.



January 31, 2018, month-to-date statement

**Page > 1 of 1**



P.O Box 2600
Valley Forge, PA 19482-2600

Business Account Svcs  >  800-984-5919

**vanguard.com**

0000526 01 MB 0.421 **AUTO  T1 0 7064 10016-930120   -C01-P00526-I

FEDERATION EMPLOYMENT AND
GUIDANCE SERVICE PLAN 102
2 PARK AVE FL 20
NEW YORK NY 10016-9301



**500 Index Fund Adm▇▇▇▇▇▇▇2057**

| | | | | | Average price per share | Total Cost |
|---|---|---|---|---|---|---|
| | | | | | $111.54 | $487,959.92 |

| Date | Transaction | Amount | Share Price | Shares Transacted | Total Shares Owned | Value |
|---|---|---|---|---|---|---|
| | Beginning balance on 12/31/2017 | | $246.82 | | 4,374.885 | $1,079,809.12 |
| | **Ending balance on 1/31/2018** | | $260.94 | | 4,374.885 | **$1,141,582.49** |

Beginning on January 1, 2012, new tax rules on taxable (nonretirement) mutual fund accounts (excluding money market funds) require
Vanguard to track cost basis information for shares acquired and subsequently sold, on or after that date. Unless you select another
method, sales of Vanguard mutual funds, but not ETFs, will default to the average cost method. For more information, visit
vanguard.com/costbasis.


**Vanguard**®

P.O Box 2600
Valley Forge, PA 19482-2600

Business Account Svcs  >  800-984-5919

**vanguard.com**

0000525 01 MB 0.421  **AUTO   TT 0 7064 10016-930120    -C01-F00525-I

FEDERATION EMPLOYMENT AND
GUIDANCE SERVICE INC
PLAN 105
2 PARK AVE FL 20
NEW YORK NY 10016-9301



**500 Index Fund Adm** ▇▇▇▇▇▇**2701**

| | | | | | Average price per share | Total Cost |
|---|---|---|---|---|---|---|
| | | | | | $106.66 | $195,605.35 |

| Date | Transaction | Amount | Share Price | Shares Transacted | Total Shares Owned | Value |
|---|---|---|---|---|---|---|
| | Beginning balance on 12/31/2017 | | $246.82 | | 1,833.932 | $452,651.10 |
| | **Ending balance on 1/31/2018** | | $260.94 | | 1,833.932 | **$478,546.22** |

Beginning on January 1, 2012, new tax rules on taxable (nonretirement) mutual fund accounts (excluding money market funds) require Vanguard to track cost basis information for shares acquired and subsequently sold, on or after that date. Unless you select another method, sales of Vanguard mutual funds, but not ETFs, will default to the average cost method. For more information, visit vanguard.com/costbasis.